SHAWN N. ANDERSON
United States Attorney
STEPHEN F. LEON GUERRERO
Assistant U.S. Attorney
MARIE L. MILLER
Special Assistant United States Attorney
SAMANTHA R. MILLER
Special Assistant United States Attorney
Sirena Plaza, Suite 500
108 Hernan Cortez Avenue
Hagåtña, Guam 96910
PHONE: (671) 472-7332
FAX: (671) 472-7215

Attorneys for the United States of America

IN THE UNITED STATES DISTRICT COURT

FOR THE TERRITORY OF GUAM

| UNITED STATES OF AMERICA, | CRIMINAL CASE NO. 18-00010 |
|---|---|
| Plaintiff, | |
| vs. | **UNITED STATES' FOURTH AMENDED EXHIBIT LIST** |
| JOHN D. WALKER, aka JON WALKER, MARVIN R. REED, RANDALL ROGERS, and HANSEN HELICOPTERS, INC., | |
| Defendants. | |

COMES NOW, the United States and hereby files with the Court the following proposed

exhibits to be introduced in its case-in-chief.

//

//

//

//

U.S. Fourth Amended Exhibit List - 1

The United States reserves the right to amend or supplement this list as necessary.

RESPECTFULLY SUBMITTED this 7th day of June, 2022.

SHAWN N. ANDERSON
United States Attorney
Districts of Guam and the NMI


By:     /s/ Stephen F. Leon Guerrero
        STEPHEN F. LEON GUERRERO
        Assistant U.S. Attorney

By:     /s/ Marie L. Miller
        MARIE L. MILLER
        Special Assistant U.S. Attorney

By:     /s/ Samantha R. Miller
        SAMANTHA R. MILLER
        Special Assistant U.S. Attorney

U.S. Fourth Amended Exhibit List - 2

## UNITED STATES' FOURTH AMENDED EXHIBIT LIST

| Exhibit No.[1][2] | Page No. | Description | Date Offered | Date Admitted |
|---|---|---|---|---|
| G-0001 | 2 | Email re: $400K, Caledonian Insurance, Pilots | | |
| G-0004 | 2 | Interview of Edgardo S. Bocalbos dated 06/16/2018 | | |
| G-0005 | 3 | Interview of James Marson dated 06/17/2020 | | |
| G-0006 | 4 | Interview of Jeoffrey Sarimos dated 06/25/2018 | | |
| G-0007 | 7 | Interview of John Popecki dated 06/18/2020 | | |
| G-0008 | 4 | Interview of Oswald Dilig Espion dated 06/16/2018 | | |
| G-0009 | 2 | Interview of Richie Espinosa Alforque dated 06/16/2018 | | |
| G-0010 | 3 | Interview of Richie Espinosa Alforque dated 06/16/2018 | | |
| G-0011 | 19 | Michael Shults dba Easter Shore Helicopter provided photos and documentation to support earlier interview | | |
| G-0012 | 12 | FAA provided records for Kapp | | |
| G-0013 | 5 | Photos of receipt of tail rotor pitch control link assembly from MD helicopters | | |
| G-0017 | 101 | BOH Hansen Northern Helicopters Inc. Acct. 3534 from 12/31/2011 to 03/31/2017 | | |
| G-0018 | 1 | Email re: Intro Walker's CBT Investment Banker to Vern Hansen | | |
| G-0019 | 1 | Tax record - Reeds W-2 data for 2018 | | |
| G-0020 | 12 | BOH Caledonian Agency Inc. Acct. 9134 from 04/30/2015 to 05/31/2015 | | |
| G-0021 | 11 | BOH Caledonian Agency Inc. Acct. 9134 from 08/31/2015 to 09/30/2015 | | |
| G-0022 | 23 | BOH Caledonian Agency Inc. Acct. 9134 from 11/30/2015 to 12/31/2015 | | |
| G-0023 | 2 | BOH Hansen Northern Helicopters Inc. Acct. 3534 from 11/30/2016 to 12/31/2016 | | |
| G-0025 | 23 | BOH Caledonian Agency Inc. Acct. 9134 from 11/30/2016 to 12/31/2016 | | |
| G-0026 | 2 | BOH Hansen Helicopters Inc. Acct. 5448 Signature Card | | |

[1] The Government intends to introduce a number of demonstrative aids, which are not part of its exhibit list because those aids are fluid and changing, and are dependent on the witnesses.

[2] The Government has identified 14 summary charts that it intends to introduce into evidence in lieu of the thousands of underlying documents on which those summary charts are based. The

U.S. Fourth Amended Exhibit List - 3

| | | | | |
|---|---|---|---|---|
| G-0027 | 3 | BOH Hansen Helicopters Inc. Acct. 5448 from 11/30/2016 to 12/31/2016 | | |
| G-0029 | 72 | DRT GRTs Hansen Helicopters Inc. from 2014 to 2017 | | |
| G-0030 | 1 | CBT Walker Agricola LLC signature card | | |
| G-0031 | 3 | CBT Walker Agricola LLC from 11/30/2016 to 12/30/2016 | | |
| G-0033 | 50 | 2014 F1120 Corporate Tax Return Hansen Helicopters Inc. | | |
| G-0034 | 9 | IRS Information Return Info for Walker from 2014 to 2017 | | |
| G-0035 | 1 | IRS Information Return W-2 Info for Reed from 2015 | | |
| G-0036 | 1 | IRS Information Return W-2 Info for Kapp from 2015 | | |
| G-0037 | 1 | IRS Information Return W-2 Info for Reed from 2016 | | |
| G-0038 | 1 | IRS Information Return W-2 Info for Kapp from 2016 | | |
| G-0039 | 1 | IRS Information Return W-2 Info for Reed from 2017 | | |
| G-0040 | 2 | Photo of Data Plate SN 691203 Comparison | | |
| G-0041 | 1 | Hansen's Vessel Contract | | |
| G-0042 | 1 | Rotorcraft Inspection / Maintenance Log SN 691203 | | |
| G-0043 | 108 | Interview of Randall Rogers dated 10/27/2016 | | |
| G-0044 | 16 | Hansen's Discovery 14 CFR Part 47 | | |
| G-0046 | 36 | DRT Caledonian Agency Inc. Articles of Inc., Annual Reports, etc. | | |
| G-0047 | 47 | DRT Hansen Helicopters Articles of Inc., Annual Reports, etc. | | |
| G-0048 | 7 | Personal Accident Reinsurance Ocean Global Fishers LLC & Sea Fisheries LLC | | |
| G-0049 | 8 | Aviation Liability Reinsurance Ocean Global Fishers LLC & Sea Fisheries LLC | | |
| G-0051 | 4 | 2009 Aviation Liability Insurance Ocean Global Fisheries LLC | | |
| G-0052 | 4 | 2009 Aviation Liability Insurance Pacific Global Fisheries LLC | | |

Government reserves the right under Rule 1006 of the Federal Rules of Evidence to refer to or use any of those underlying documents as necessary to rebut or refute a Defendant's challenge as to the accuracy of the information contained in the summary chart. There are individual documents the Government intends to use and introduce into evidence that may also support a summary chart, but they have been provided to the defense by G-number separately.

U.S. Fourth Amended Exhibit List - 4

| G-0053 | 4 | 2009 Aviation Liability Insurance Sea Global Fisheries LLC | | |
|--------|---|---|---|---|
| G-0054 | 3 | 2009 Personal Accident Insurance Ocean Global Fisheries LLC | | |
| G-0055 | 3 | 2009 Personal Accident Insurance PGLLC.Ins.09-15-09 to 9-15-10 | | |
| G-0056 | 3 | 2009 Personal Accident Insurance SGLLC Ins. 09-15-09 to 9-15-10 | | |
| G-0057 | 2 | 2010 Aviation Non-owned Liability Binder 9-15-10 for 2010-2011 OG SG PG | | |
| G-0058 | 16 | 2010 OG PERSONAL ACCIDENT POL#094544; 094998 OSP 9-15-10 to 9-15-11 | | |
| G-0059 | 16 | 2010 PG PERSONAL ACCIDENT POL#094544 &amp; 094998 OSP 9-15-10 to 9-15-11 | | |
| G-0061 | 2 | 2011 Aviation Non-owned Liability Binder 9-15-11 to 9-15-12 | | |
| G-0062 | 3 | 2011 Ocean Fisheries - Personal Accident 9-15-11 to 9-15-12 | | |
| G-0063 | 3 | 2011 Pacific Global - Personal Accident 9-15-11 to 9-15-12 | | |
| G-0064 | 3 | 2011 Sea Global - Personal Accident 9-15-11 to 9-15-12 | | |
| G-0065 | 2 | 2012 Aviation Non-owned binder OG SG PG 9-15-12 to 9-15-13 | | |
| G-0066 | 3 | 2012 Personal Accident Insurance Policy# 094544-Ocean Global – 9/15/12 to 9/15/13 | | |
| G-0067 | 3 | 2012 Personal Accident Insurance Policy#094544-Sea Global – 9/15/12 to 9/15/13 | | |
| G-0068 | 2 | 2013 2013-14 SG, PG, OG Aviation Liability Binder | | |
| G-0069 | 25 | 2013 OG Personal Accident Insurance OG SG PG 34% 9/15/13 to 9/15/14 | | |
| G-0070 | 21 | 2013 OG Personal Accident Insurance OG SG PG 66% Yr 9/15/13 to 9/15/14 | | |
| G-0072 | 21 | 2013 PG Personal Accident Insurance OG SG PG 66% Yr 9/15/13 to 9/15/14 | | |
| G-0074 | 21 | 2013 SG Personal Accident Insurance OG SG PG 66% Yr 9/15/13 to 9/15/14 | | |
| G-0075 | 8 | Marshall Islands Police Department CID Report dated 03/19/2013 re: Helicopter N471M Accident | | |
| G-0077 | 41 | 2014 Ocean Global Fisheries LLC non-owned aircraft 9/15/14 to 9/15/15 Insurance | | |

| | | | | |
|---|---|---|---|---|
| G-0078 | 3 | 2014 Ocean Global-Personal Accident Insurance 2014-2015 | | |
| G-0079 | 4 | 2014 Pacific Global-Personal Accident Insurance 9/15/14 to 9/15/15 | | |
| G-0080 | 3 | 2014 Sea Global-Personal Accident 9/15/14 to 9/15/15 | | |
| G-0081 | 3 | 2015 Ocean Global - Personal Accident Insurance 9/15/15 to 9/15/16 | | |
| G-0082 | 6 | 2015 OG Non-owner Binder OG SG PG Swiss Re Aviation 3rd Pty Lia Binder 2015-2016 | | |
| G-0083 | 4 | 2015 Pacific Global - Personal Accident Insurance 9/15/15 to 9/15/16 | | |
| G-0085 | 3 | 2015 Sea Global - Personal Accident Insurance 9/15/15 to 9/15/16 | | |
| G-0087 | 3 | 2016 Ocean Global - Personal Accident Insurance 2016-2017 | | |
| G-0088 | 6 | 2016 Ocean-Sea-Pacific Global Fisheries LLC 2016 Aviation Binder 2016-2017 | | |
| G-0090 | 3 | 2016 Pacific Global - Personal Accident Insurance 2016-2017 | | |
| G-0091 | 3 | 2016 Sea Global - Personal Accident Insurance 2016-2017 | | |
| G-0092 | 52 | 2017 Non-owed Aviation - GA99-8CC6E-00 Sea Global Fisheries LLC Yr 2017-2018 Insurance | | |
| G-0093 | 27 | 2017 Non-owned Aviation - GA99-8BB05-00 Ocean Global Fisheries LLC 2017-2018 Insurance | | |
| G-0094 | 25 | 2017 Non-owned aviation - GA99-8CC77-00 Pacific Global Fisheries LLC 2017-2018 Insurance | | |
| G-0095 | 4 | 2017 Ocean Global Fisheries - Personal Accident Insurance 2017-2018 | | |
| G-0096 | 4 | 2017 Pacific Global - Personal Accident Insurance 2017-2018 | | |
| G-0097 | 4 | 2017 Sea Global Fisheries - Personal Accident Insurance 2017-2018 | | |
| G-0098 | 27 | 2018 Ocean Global - Non-owned Aviation - Policy (18-19) | | |
| G-0099 | 4 | 2018 Ocean Global Fisheries - personal accident insurance 2018-2019 | | |
| G-0100 | 25 | 2018 Pacific Global - Non-Owned Aviation - Policy (18-19) | | |
| G-0101 | 4 | 2018 Pacific Global - personal accident insurance 2018-2019 | | |

U.S. Fourth Amended Exhibit List - 6

| | | | | |
|---|---|---|---|---|
| G-0102 | 26 | 2018 Sea Global - Non-Owned Aviation - Policy (18-19) | | |
| G-0103 | 4 | 2018 Sea Global Fisheries - personal accident insurance 2018-2019 | | |
| G-0104 | 4 | 2019 Ocean Global - Personal Accident Insurance 2019-2020 | | |
| G-0105 | 4 | 2019 Pacific Global - Personal Accident Insurance 2019-2020 | | |
| G-0106 | 4 | 2019 Sea Global - Personal Accident Insurance 2019-2020 | | |
| G-0107 | 2 | CAA NZ Revoking registration of ZK-HMF and ZK-HIA | | |
| G-0108 | N/A | GRMC Linares Patient Files | | |
| G-0109 | 1 | Email re: Payment of supplies from Spares | | |
| G-0110 | 1 | Email re: Request from Spares for price quote/delivery date of supplies | | |
| G-0111 | 1 | Email re: Request from Spares price quote | | |
| G-0112 | 1 | Email re: Cancel order from Spares | | |
| G-0113 | 1 | Email re: Price Quote from Spares | | |
| G-0114 | 3 | Email re: Sample images for Spares | | |
| G-0116 | 38 | Pacific Ranger Photos and Chris Yom's emails regarding crash of N501SU | | |
| G-0118 | 5 | 49 USC §40102 | | |
| G-0119 | 1 | 49 USC Chapter 441 | | |
| G-0120 | 72 | N500LA Registration | | |
| G-0121 | 2 | Vanguard Aviation Inc. Invoice to Hansen Helicopters Attn: Jon Walker | | |
| G-0122 | 2 | Heli Fish Inc. Export N539 | | |
| G-0123 | 2 | CAA NZ Notice of Final Decision ZH-HMF and ZK-HIA | | |
| G-0124 | 2 | Hansen Helicopters Inc. Weekly Report & Power Check Ocean Warrior | | |
| G-0125 | 1 | Status Update of Hansen Helicopter's Purchase Order from Spares dated 07/08/08 | | |
| G-0126 | 20 | Hiratsuka – 02/25/2017 ER Records | | |
| G-0127 | 1 | Fax Cover to Spares Inc. dated 08/25/2008 | | |
| G-0128 | 1 | Ship to Spares Inc. from Brian Jewell of Hansen Helicopters Inc. re: collective bracket | | |
| G-0129 | 1 | Ship to Spares Inc. from Brian Jewell of Hansen Helicopters Inc. re: bearings | | |
| G-0130 | 1 | Ship to Spares Inc. from Brian Jewell of Hansen Helicopters Inc. re: T/R P/C Housing | | |
| G-0131 | 1 | Ship to Spares Inc. from Brian Jewell of Hansen Helicopters Inc. re: Sleeve & Spine | | |

U.S. Fourth Amended Exhibit List - 7

| | | | | |
|---|---|---|---|---|
| G-0132 | 1 | Ship to Spares Inc. from Brian Jewell of Hansen Helicopters Inc. re: Tail Rotor Pitch Link | | |
| G-0133 | 1 | Ship to Helicopter Spares, Inc. Requesting to locating Bearings | | |
| G-0134 | 1 | Ship to Spares Inc. from Brian Jewell of Hansen Helicopters Inc. re: Tail Rotor Pitch Link | | |
| G-0135 | 1 | Fax Cover to Spares Inc. dated 09/10/08 Requesting More Tail Rotor Pitch Links | | |
| G-0138 | 1 | Note to Spares Inc. from Brian Jewell of Hansen Helicopters Inc. re: Tail Rotor Pitch Link | | |
| G-0139 | 44 | Airworthiness Certificate File for N9068F | | |
| G-0140 | 25 | N9068F documentation re: crash of helo | | |
| G-0141 | 1 | Fax Cover to Spares Inc. dated 09/10/08 Requesting Status of Tail Rotor Pitch Links | | |
| G-0142 | 1 | Ship to Spares Inc. for Fork dated 05/10/2011 | | |
| G-0143 | 1 | Ship to Spares Inc. with Note from Brian re: Pricing of Fork Assy | | |
| G-0144 | 1 | Ship to Spares Inc. with Note from Brian re: Pricing of Tail Rotor Pitch Link, Spanner Wrench, Bearings | | |
| G-0145 | 1 | Ship to Spares Inc. with Note from Brian re: Pricing of Tail Rotor Pitch Control Housing | | |
| G-0146 | 1 | Ship to Spares Inc. re: Bearing | | |
| G-0147 | 1 | Handwritten account of crash on 09/03/2015 by Jun DeReal | | |
| G-0148 | 2 | Email re: The Number of Airframes completed every year by Rogers | | |
| G-0149 | 3 | Printed logbook entries involving Cislo | | |
| G-0150 | 31 | Operating Limitations Restricted Category re: N2949P, N369PF, N4250N, N454S, N501FC, N504WW, N74AM, N9056F, N9162F, N9212F, | | |
| G-0151 | 1 | Proforma/Commercial Invoice to Cislo from Sanoma Skypark Airport re: Disassembled Damage Airplane and signed by Reed | | |
| G-0152 | 3 | Email re: Mandatory Weekly Report N9068F on Atun Kalap | | |
| G-0153 | 1 | Email re: Atun Kalap helicopter N9068F to Crowe from Jeff Mi | | |
| G-0154 | 1 | Email re: Atun Kalap arrival into Majuro | | |

U.S. Fourth Amended Exhibit List - 8

| | | | | |
|---|---|---|---|---|
| G-0155 | 1 | Email re: Price Quote for Piston Assy and Barrels to Spares | | |
| G-0156 | 2 | Robertson Inspector Statement of N539 Undated | | |
| G-0157 | 3 | Dymock Inspector Statement of 907HH 08/16/2016 | | |
| G-0158 | 4 | Email re: Exchange between Cislo and Crowe about purchase of an aircraft (bribe) | | |
| G-0159 | 2 | COI Fong Kuo Fishery Group - Personal Accident 2007-2008 | | |
| G-0162 | 1 | Email re: Turner having a question about the Striker Housing and asking Spares to contact him | | |
| G-0163 | 1 | Purchase Order re: Spares Inc. | | |
| G-0164 | 1 | Purchase Order re: Spares Inc. | | |
| G-0165 | 1 | Frank Spares Inc. Parts List | | |
| G-0166 | 4 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST- 8 15 16-admin.xlsx) | | |
| G-0167 | 4 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST- 9 21 16-admin.xlsx | | |
| G-0168 | 4 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST- 9 28 16-admin.xlsx | | |
| G-0169 | 5 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-02 3 15.xls) | | |
| G-0170 | 5 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-02.26.15.xlsx) | | |
| G-0171 | 5 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-03 12 15.xlsx) | | |
| G-0172 | 6 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-04 13 15.xlsx) | | |
| G-0173 | 6 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-06 22 15.xlsx) | | |
| G-0174 | 6 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-08 20 15.xlsx) | | |
| G-0175 | 5 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-09 16 14.xlsx) | | |

U.S. Fourth Amended Exhibit List - 9

| | | | | |
|---|---|---|---|---|
| G-0176 | 4 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-1 14 16.xlsx) | | |
| G-0177 | 4 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-1 20 16.xlsx) | | |
| G-0178 | 4 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-1 7 16.xlsx) | | |
| G-0179 | 4 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-10 22 15.xlsx) | | |
| G-0180 | 5 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-10 28 14.xlsx) | | |
| G-0181 | 6 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-11 06 14.xlsx) | | |
| G-0182 | 6 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-11 20 14.xlsx) | | |
| G-0183 | 4 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-11 20 15.xlsx) | | |
| G-0184 | 5 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-12 08 14.xlsx) | | |
| G-0185 | 5 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-2 24 16.xlsx) | | |
| G-0186 | 6 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-3 09 16.xlsx) | | |
| G-0187 | 5 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-3 16 16.xlsx) | | |
| G-0188 | 4 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-4 12 16.xlsx) | | |
| G-0189 | 4 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-5 17 16.xlsx) | | |
| G-0190 | 4 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-5 31 16.xlsx) | | |

U.S. Fourth Amended Exhibit List - 10

| | | | | |
|---|---|---|---|---|
| G-0191 | 4 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-7 14 16-admin.xlsx) | | |
| G-0192 | 4 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-7 15 16-admin.xlsx) | | |
| G-0193 | 4 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-7 16 16.xlsx) | | |
| G-0194 | 4 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-7 28 16-admin.xlsx) | | |
| G-0195 | 4 | Pilot/Mechanic List from seized computers from FBI SW (Copy of PMLIST-7 7 16-admin (003).xlsx) | | |
| G-0196 | 1 | Map of South Pacific Countries and Economic Zones | | |
| G-0197 | 1 | Email re: Following up with Spares Inc. about door latch parts | | |
| G-0203 | 5 | Email re: Spares Inc. Parts List | | |
| G-0204 | 13 | Email from Crowe re: Hansen Helicopters Aircraft Registration that can be copies/paste the information wherever needed | | |
| G-0205 | 15 | Email from Crowe re: Updated Hansen Helicopters Aircraft Registration | | |
| G-0206 | 15 | Email from Crowe re: Updated Hansen Helicopters Aircraft Registration | | |
| G-0207 | 3 | Email to Spares Inc. re: Purchase Order of Housing Striker | | |
| G-0208 | 3 | Email to Spares Inc. re: Purchase Order of Frank Litner engineering Turner tools | | |
| G-0210 | 2 | Email from Crowe to FAA Donald Andera with N9068F Logbook Pages 01/20/2015 but no attachment with exhibit | | |
| G-0211 | 12 | Email from Crowe to Turner re: Modifying form from N471 accident but no attachment with exhibit | | |
| G-0212 | 12 | Email from Crowe to Turner re: Discussion of Engine Time of N9068 | | |
| G-0213 | 1 | Fax of Crowe responding to FAA re: N243D being erroneously reported destroyed/scrapped | | |
| G-0214 | 1 | Mandatory Weekly Report N810M on Ocean Conquest dated 05/08/2017 | | |
| G-0215 | 1 | Standard Airworthiness Certificate N9068F issued by Cislo | | |

| | | | | |
|---|---|---|---|---|
| G-0216 | 10 | Interview of Marvin Reed dated 10/26/2016 | | |
| G-0217 | N/A | Various Purchase Orders, Checks, Receipts, and Notes between Spares Inc. and defendants | | |
| G-0218 | 2 | Work Order for N40490 dated 08/20/2014 | | |
| G-0220 | 3 | FAA letter to Walker dated 5/13/2015re: Investigating airworthiness status of N9068F | | |
| G-0221 | 3 | Memorandum of Activity re: Discussion between SA Albino & Dymock | | |
| G-0223 | 35 | Service Information Notices from Trafficopters, Inc. | | |
| G-0224 | 4 | FAA Letter re: N4250N Operating Limitations Restricted Category signed by Cislo | | |
| G-0225 | 4 | FAA Letter re: N454S Operating Limitations Restricted Category signed by Cislo | | |
| G-0226 | 4 | MD Helicopters Inc. Destroyed Aircraft Listing 02/16/2015 | | |
| G-0227 | 5 | Subpoena response from Host master regarding IP addresses for Hansen Helicopters & Americopters | | |
| G-0228 | 53 | Investigative Report by FAA re: N243D | | |
| G-0229 | 9 | Cann Curriculum Vitae | | |
| G-0230 | 12 | Mechanic Jesus Fancisco Molasco Hernandez File & Pilot Agreement for Eduardo C. Santos | | |
| G-0231 | 1 | Check Payment to Frank Litkei for $33,720 from Hansen Helicopters | | |
| G-0232 | 1 | FAA Letter to President Whirlwide Helicopters Inc. re: N9068F | | |
| G-0233 | 1 | Aircraft Bill of Sale N9068F | | |
| G-0234 | 1 | Pilot/Mechanic List from seized computers from FBI SW | | |
| G-0235 | 2 | Fax to Crowe from FAA re: N243D | | |
| G-0236 | 3 | Email re: Attorney responses to subpoena of records | | |
| G-0237 | 11 | Video crash due to loss of tail rotor effectiveness Metadata Report | | |
| G-0239 | 1 | Cann Article "Survival of ASAP" | | |
| G-0240 | 10 | Transcript from Video re: Used Parts | | |
| G-0241 | 4 | Order of Revocation Attn: TRE Aviation Corp. | | |
| G-0242 | 68 | FAA Message re: Deregistration N243D and various attachments pertaining to helo | | |

U.S. Fourth Amended Exhibit List - 12

| | | | | |
|---|---|---|---|---|
| G-0243 | 12 | Administrative Law Judge Written Decision and Order for TRE Aviation and Robert C. Mace | | |
| G-0244 | 1 | Aircraft Certification N9068F | | |
| G-0245 | 5 | Fax re: Temporary Certificate of Registration for N243D | | |
| G-0246 | 5 | Vanguard Aviation Work Order | | |
| G-0248 | 1 | Aircraft Bill of Sale N9068F | | |
| G-0249 | 2 | FAA Letter dated 07/08/2015 to Walker concerning reinspection of N9068F | | |
| G-0250 | 31 | Fax to Crowe from FAA re: N243D | | |
| G-0251 | 7 | FAA Glossary of Terms | | |
| G-0252 | 1 | Aircraft Bill of Sale N9068F | | |
| G-0254 | 3 | FAA Letter to Walker dated 06/23/2015 re: N9068F be reinspected | | |
| G-0255 | 24 | Australian Transport Safety Bureau Investigative Report on Tail Rotor Pitch Link Failure dated 09/19/2008 | | |
| G-0256 | 1 | FAA Letter dated 10/31/2012 re: issuing replacement FAA Form 8100-2 for N345SD signed by Cislo | | |
| G-0257 | 1 | Affidavit of Lost Certificate signed by Crowe for N9068F | | |
| G-0258 | 1 | Certificate of Aircraft Registration N9068F | | |
| G-0259 | 2 | Canadian Aviation Regulation Airworthiness Directive | | |
| G-0260 | 1 | Aircraft Registration Application N243D | | |
| G-0261 | 1 | Certificate of Aircraft Registration N9068F | | |
| G-0262 | 21 | 14 CFR Glossary Terms | | |
| G-0263 | 1 | Aircraft Bill of Sale N243D | | |
| G-0264 | 1 | Certificate of Aircraft Registration N9068F | | |
| G-0265 | 1 | MD Helicopters Inc. 100 Hour or Annual Inspection of 369H Series | | |
| G-0266 | 3 | FAA Letter for N9162F Operating Limitations Restricted Category signed by Cislo | | |
| G-0267 | 4 | FAA Registry N243D De-registered and history of flight | | |
| G-0268 | 1 | Certificate of Aircraft Registration N243D | | |
| G-0269 | 1 | Special Airworthiness Certificate for N9162F signed by Cislo | | |
| G-0270 | 5 | Judgment in a Criminal Case US v. David Ernest Esteves | | |

U.S. Fourth Amended Exhibit List - 13

| | | | | |
|---|---|---|---|---|
| G-0271 | 5 | FAA Letter for N9212F re: Operating Limitations Restricted Category signed by Cislo | | |
| G-0272 | 27 | Sentencing Memorandum U.S. v. David Ernest Esteves | | |
| G-0273 | 1 | Special Airworthiness Certificate for N4250N signed by Cislo | | |
| G-0274 | 1 | Special Airworthiness Certificate for N454S signed by Cislo | | |
| G-0275 | 1 | Letter from Crowe to Enforcement Division about N9068F re: lost registration/airworthiness certificate when it sank | | |
| G-0276 | 1 | Purchase Order from Vendor Spares Inc. for helo parts | | |
| G-0278 | 1 | Mandatory Weekly Report N584SD on Atun Sta dated 09/09/2018 | | |
| G-0279 | 15 | FBI photographs Taylorcraft BC-12D | | |
| G-0280 | 2 | Letter from Crowe to Aviation Safety Inspector responding to FAA's re-inspection of N471M, N6569H, N9068F and N9162F | | |
| G-0281 | 2 | ASN Wikibase Occurrence N9068F | | |
| G-0282 | 26 | Proffer Agreement with Cislo | | |
| G-0283 | 5 | Photos of Data Plate S/N 691203 and helo airframe | | |
| G-0284 | 1 | Special Airworthiness Certificate N9212F signed by Cislo | | |
| G-0285 | 3 | Model 369A N243D Inspection List | | |
| G-0288 | 4 | §47.2 Defined | | |
| G-0289 | 1 | Email from Crowe to Don re: FAA and Crowe hating FAA | | |
| G-0290 | 1 | Fax Cover to Cislo from Crowe dated 01/21/2013 re: N444GJ requesting a replacement | | |
| G-0291 | 1 | FAA Letter to President Whirlwide Helicopters Inc. re: Returning registration certificate of N9068F | | |
| G-0292 | 1 | Fax Purchase Order to Spares Inc. re: Pricing of Tail Rotor Pitch Link, Spanner Wrench, Bearings | | |
| G-0293 | 1 | Performa/Commercial Invoice to Cislo from Sanoma Skypark Airport signed by Reed | | |
| G-0294 | 1 | Letter to Dymock from Marson about N243D being sold and the signature on the Aircraft Bill of Sale was not his | | |

U.S. Fourth Amended Exhibit List - 14

| | | | | |
|---|---|---|---|---|
| G-0295 | 1 | Letter to Aviation Safety Inspector from Crowe regarding N243D, N471M, N345SD, and N9068F dated 05/19/2015 | | |
| G-0296 | 1 | Mandatory Weekly Report N584SD on Atun Sta dated 07/16/2018 | | |
| G-0297 | 1 | Letter to Aviation Safety Inspector from Crowe regarding N243D, N471M, N345SD, and N9068F dated 05/19/2015 (Original) | | |
| G-0298 | 2 | Special Airworthiness Certificate N74AM signed by Cislo | | |
| G-0299 | 4 | FAA Letter for N504WW re: Operating Limitations Restricted Category signed by Cislo dated 02/27/2015 | | |
| G-0300 | 6 | FBI received Aircraft Registration System Aircraft Exported Report from Dymock | | |
| G-0301 | 24 | Military Specifications re: Primer Coatings, Epoxy, Waterborne | | |
| G-0302 | 4 | Crowe's Admissions | | |
| G-0303 | 1 | Affidavit of Howard Martin JR. | | |
| G-0304 | 11 | Cislo Plea Agreement | | |
| G-0305 | 20 | September 2013 Business Plan including Walker's & Crowe's resume | | |
| G-0306 | 1 | Photo of N831FG & N40490 flying in the air over the ocean | | |
| G-0307 | 1 | Special Airworthiness Certificate N504WW signed by Cislo | | |
| G-0308 | 1 | Aircraft Registration Renewal Application N9068F owner Whirlwide Helicopters Inc. | | |
| G-0309 | 1 | Aircraft Registration Application N43245 for Cislo's Taylorcraft BC-120 | | |
| G-0310 | 1 | Standard Airworthiness Certificate N243D issued by Cislo | | |
| G-0311 | 1 | Letter to Aviation Safety Inspector from Crowe re: N243D, N345SD, N471M, N9068F and N9162F | | |
| G-0312 | 3 | Interview of Medilyn Cunanan Calma | | |
| G-0313 | 4 | FAA Letter for N2949P re: Operating Limitations Restricted Category signed by Cislo | | |
| G-0314 | 1 | Aircraft Status for N584SD dated 06/08/2017 | | |
| G-0315 | 1 | Email to Rogers from Kapp re: obtaining bill of sales and fuselages with no numbers | | |
| G-0316 | 2 | Email to Rogers from Kapp re: Keeping the FAA from inspecting all the airframes | | |

| | | | | |
|---|---|---|---|---|
| G-0317 | 1 | Email to Rogers from Kapp re: Rogers boxing up the data plates for 369TG and inquiring if Kapp is interested in buying a burnt 500C/paperwork | | |
| G-0318 | 1 | Email to Rogers from Kapp re: N907HH's tailboom not matching time life report | | |
| G-0319 | 2 | Email to Rogers from Kapp re: Inquiring with Rogers if N910WC should be purchased because not on MD's list of destroyed aircraft | | |
| G-0320 | 1 | Special Airworthiness Certificate N2949P signed by Cislo | | |
| G-0321 | 1 | FAA Final Notice: Expiration of Aircraft Registration for N9068F dated 04/01/2014 | | |
| G-0322 | 1 | Standard Airworthiness Certificate N243D issued by Gillon | | |
| G-0323 | 1 | Mandatory Weekly Report for N584SD on Atun Sta | | |
| G-0324 | 2 | Telephonic Contact with Randy Steffes | | |
| G-0325 | 4 | FAA Letter for N501FC re: Operating Limitations Restricted Category issued by Cislo on 02/27/2015 | | |
| G-0326 | 8 | MD Helicopters, Inc. Destroyed Aircraft | | |
| G-0327 | 1 | Photo of tail rotor pitch link | | |
| G-0328 | 1 | Decision Flow Chart for Field Approval Process | | |
| G-0329 | 36 | Stock Purchase Agreement identifying primary shareholders of corporations is Walker (SW Evidence) | | |
| G-0330 | 2 | Title 14, Chapter I, Subchapter C, Part 21, Subpart A, §21.1 Applicability and definitions | | |
| G-0331 | 1 | Photo of aircraft | | |
| G-0332 | 2 | MD Helicopters Inc. Tail Rotor and Pitch Control Assembly | | |
| G-0333 | 3 | QuickBooks Reconciliation | | |
| G-0334 | 1 | Special Airworthiness Certificate for N501FC | | |
| G-0335 | 1 | FAA Notice: Expiration of Aircraft Registration of N9068F dated 12/02/2013 | | |
| G-0336 | 1 | Fax Cover to Cislo from Crowe dated 10/31/2012 re: Requesting replacement certificate of airworthiness for N243D | | |
| G-0337 | 1 | Fax Cover to FAA from Crowe dated 02/20/2018 re: cancel the registration for N243D | | |

U.S. Fourth Amended Exhibit List - 16

| | | | | |
|---|---|---|---|---|
| G-0338 | 1 | Mandatory Weekly Report for N584SD on Eastern Star dated 06/19/2017 | | |
| G-0339 | 4 | FAA Letter for N369PF re: Operating Limitations Restricted Category issued by Cislo on 02/27/2015 | | |
| G-0341 | 19 | FAA Advisory Circular re: Fabrication of Aircraft Parts by Maintenance Personnel | | |
| G-0342 | 22 | BOH Cancelled Checks | | |
| G-0343 | 3 | Petition for Tre Aviation Administration and Robert C. Mace v. FAA Review of a Decision of the National Transportation Safety Board - DENIED | | |
| G-0344 | 19 | FAA National Policy re: Destroyed and Scrapped Aircraft | | |
| G-0346 | 20 | Model 369H Series IPC | | |
| G-0347 | 2 | Six Helicopter Accidents Due to Tail Rotor Pitch Change Link Failures | | |
| G-0348 | 7 | Hansen Helicopters Application for Employment - Pilot - Jose Eduardo Goncalves Marinho | | |
| G-0349 | 1 | Photo of Airframes 08/16/2016 | | |
| G-0350 | 1 | Certificate of Aircraft Registration for N45777 | | |
| G-0351 | 4 | Email from Marinho to FBI Lease re: Removal of the N from the left side of the registration number | | |
| G-0352 | 1 | Special Airworthiness Certificate for N369PF signed by Cislo | | |
| G-0353 | 1 | Certificate of Aircraft Registration for N9068F | | |
| G-0354 | 1 | Triennial Aircraft Registration Report for N243D issued 11/17/2009 | | |
| G-0355 | 16 | CAA of PI re: Decision to Enforce Regulations and delist 17 aircrafts | | |
| G-0356 | 4 | FAA Letter for N9056F re: Operating Limitations Restricted Category issued by Cislo dated 2/27/2015 | | |
| G-0358 | 39 | DOT FAA Type Certification Data Sheet No H3WE | | |
| G-0359 | 1 | Photo helos, pilots, and mechanics listed for Hansen Helicopters during time of SW 10/26/2016 | | |
| G-0360 | 2 | Communication with Kapp from Marinho documenting the 21 problems that occurred since the beginning of the trip | | |

U.S. Fourth Amended Exhibit List - 17

| | | | | |
|---|---|---|---|---|
| G-0361 | 14 | MD Helicopters Inc. Chapter 4 Airworthiness Limitations | | |
| G-0362 | 3 | MD Helicopters Inc. Section 05-00-00 Continued Airworthiness | | |
| G-0363 | 4 | MD Helicopters Inc. Section 8 Tail Rotor and Control System | | |
| G-0364 | 9 | MDHS Model Helicopters Model 369H Component Overhaul Manual | | |
| G-0365 | 5 | Independent Contractor Agreement for Mechanic Candido S. Adonis JR | | |
| G-0366 | 102 | MNS Capitol Files identifying the corporate structure, various helos in inventory, vessels | | |
| G-0367 | 1 | Special Airworthiness Certificate N9056F signed by Cislo | | |
| G-0368 | 1 | Standard Airworthiness Certificate N9068F issued in 04/27/1971 | | |
| G-0369 | 2 | Letter to Assistant Chief Counsel from Crowe re: Enclosed Airworthiness Certificates for N243D, N471M, and N345SD | | |
| G-0371 | 20 | CAA of PI re: Decision to Enforce Regulations and delist 17 aircrafts | | |
| G-0372 | 7 | Independent Contractor Agreement for Pilot Jose Eduardo Marinho Goncalves | | |
| G-0373 | 1 | PI Overseas Employment Administration re: Mechanic Candido Adonis's employment with Hansen Helicopters dated 08/11/2015 | | |
| G-0374 | 2 | AAR Corp. Violation Tracker Parent Company Summary | | |
| G-0375 | 1 | Email from Reed to Jo Wilson re: Reed telling Jo Wilson how to enter Majuro dated 08/02/2013 | | |
| G-0376 | 1 | Photo repair made with wire | | |
| G-0377 | 1 | Email from Crowe to Reed re: Sending data plates and N numbers to the RPC's and paying $2K to pilots/mechanics to keep their mouth shut dated 07/17/2013 | | |
| G-0378 | 1 | Email between Crowe, "Harry", and Reed dated 07/17/2013 re: Having enough US registrations to change the entire Filipino Fleet back to US | | |
| G-0381 | 1 | Standard Airworthiness Certificate N9068F | | |
| G-0382 | 14 | FAA letter to Walker from Aviation Safety Inspector re: Reinspection of N243D | | |
| G-0383 | 1 | Photo of envelope with Spares Inc. Tail Rotor Pitch Change Links | | |

U.S. Fourth Amended Exhibit List - 18

| | | | | |
|---|---|---|---|---|
| G-0384 | 2 | Spares Inc. Parts List | | |
| G-0385 | 7 | Technical drawings for Tail Rotor Pitch Change Link | | |
| G-0390 | 1 | What a Manufacturer May Do | | |
| G-0392 | 1 | Data Plate Removal | | |
| G-0394 | 13 | Section 1. Application for Aircraft Registration | | |
| G-0395 | 2 | Section 2. Evidence of Ownership Submitted to Support Registration | | |
| G-0399 | 1 | Purchase Order for Vendor Frank Spares from Hansen Helicopters Inc. re: Bracket and End Cap | | |
| G-0400 | 1 | Fax dated 01/18/2014 to Brian Jewell from Frank Spares requesting he call re: Price Quote for 100 Droop Stop Ring | | |
| G-0401 | 1 | Fax dated 01/20/2014 to Brian Jewell from Frank Spares re: Parts | | |
| G-0402 | 1 | Fax dated 08/19/2014 to Hansen Helicopters from Frank Spares re: Price Quote on Parts | | |
| G-0403 | 1 | Parts Request dated 08/01/2014 to Roel Dorion | | |
| G-0404 | 5 | Fax dated 09/11/2015 of Helo Parts | | |
| G-0405 | 5 | Fax dated 09/11/2015 of Helo Parts | | |
| G-0406 | 1 | Fax dated 09/28/2015 from Spares Inc. re: Price Quote of Parts | | |
| G-0407 | 1 | Fax dated 10/05/2015 from Spares Inc. re: Purchase order and installment payments for parts | | |
| G-0408 | 7 | Interview of Dr. Barbara Doty dated 07/08/2020 | | |
| G-0409 | 18 | Photo of RPC4900 and its data plate | | |
| G-0410 | 1 | Fleet Spares dated 08/27/2008 from Brian Jewell | | |
| G-0411 | 1 | Email dated 05/11/2014 re: Frank Litner engineering email and phone | | |
| G-0412 | 3 | Purchase Order for Vendor Frank Spares from Hansen Helicopters Inc. re: Vertical Stabilizer Heel, Left & Right Hand Extensions, Brackets | | |
| G-0413 | 1 | Frank Spares Inc. Parts List | | |
| G-0414 | 5 | Email to Kapp dated 03/08/2015 re: Frank Spares Parts List | | |
| G-0415 | 1 | Fructuoso De Real statement dated 09/03/2015 re: Crash of helicopter on Atun Kalap | | |

U.S. Fourth Amended Exhibit List - 19

| | | | | |
|---|---|---|---|---|
| G-0418 | 2 | Email Fwd from Brian Jewell to Reed, Walker, and "Jo" re: Right hand float and tail rotor pitch links are big issue at the moment to be replaced | | |
| G-0419 | 1 | Email dated 05/17/2009 from Sea Fox to Hansen Helicopters re: Tail rotor pitch link being changed on RPC588 | | |
| G-0420 | 2 | Email dated 12/18/2012 between Harry Miguello and Reed re: Paying $17,000 for "Reg. and AWs" from CAAP | | |
| G-0421 | 3 | Email dated 09/07/2015 from Crowe to Snaer re: Cost of Rafael Antonio Cruz Santos' funeral and Crowe "thought we were getting off cheap." | | |
| G-0422 | 5 | Email FWD from Crowe to Kapp re: Cislo's decision on a Cessna 206 | | |
| G-0423 | 2 | Email dated 12/04/2015 from Snaer to Frank Spares re: A copy of a check | | |
| G-0424 | 2 | Email dated 09/17/2015 to Kapp re: Purchase Order for parts from Spares Inc. | | |
| G-0425 | 2 | Email dated 10/06/2016 from Crowe re: Discussion of a possible sale of Hansen Helicopters stock | | |
| G-0426 | 6 | Email dated 09/23/2015 between Kapp and Spares Inc. re: Purchase of helicopter parts | | |
| G-0427 | 3 | Email dated 09/22/2015 from Kapp to Ed Brown re: Request for price quote for helicopter parts from Seaside Helicopters | | |
| G-0428 | 8 | Email dated 04/18/2010 from Ocean Encounter to Reed and Brian Jewell re: Need for helicopter parts and photos of helo damage | | |
| G-0429 | 2 | Email dated 04/18/2016 from Greg to Crowe & Reed re: Avoiding a small incident involving a tail rotor jam | | |
| G-0430 | 1 | Email dated 03/07/2013 from Reed to Crowe re: Insurance payment arrangement | | |
| G-0431 | 1 | Email dated 10/03/2013 from Brian to Reed re: Purchase Order for helicopter part | | |
| G-0432 | 2 | Email dated 08/06/2016 from Kapp to Rogers re: N907HH SEIT inspection | | |
| G-0433 | 2 | Email dated 05/12/2010 from Ocean Warrior to Hansen Helicopters for parts request RPC4912 | | |

U.S. Fourth Amended Exhibit List - 20

| | | | | |
|---|---|---|---|---|
| G-0435 | 2 | Email dated 01/16/2014 from Roel Dorian to Brian Jewell re: Purchase Order for Parts from Spares Inc. | | |
| G-0436 | 7 | Email dated 09/10/2015 from Crowe to Patrick Jones re: Rafael Antonio Cruz Santos resume | | |
| G-0437 | 2 | Email dated 09/10/2008 from Reed to Walker re: Tail rotor pitch links are on the want list because the last 2 sent are used up and there's no spare | | |
| G-0438 | 1 | Email dated 10/04/2010 from Reed to Reed, Walker, Snaer re: Needing more tail rotor pitch links on Sea Fox | | |
| G-0439 | 2 | Email dated 01/02/2016 from Atun Planti from Dart Tiburcio re: Contaminated fresh water supply on boat | | |
| G-0440 | 2 | Email dated 10/22/2015 from Snaer to Kapp to Frank Litner re: Copy of check sent to Spares Inc. mailed 10/09/2015 for PO 1747 | | |
| G-0441 | 2 | Email dated 04/08/2013 from Sea Honor to Hansen Helicopters re: Tail rotor pitch links problems | | |
| G-0442 | 2 | Email dated 06/16/2010 from Fair Winner to Hansen Helicopters re: Fair Discovery's helo engine fitted and described the issues involved N755PC | | |
| G-0443 | 1 | Email dated 08/16/2010 from Fair Winner to Hansen Helicopters re: N755PC parts request | | |
| G-0444 | 1 | Email dated 03/28/2010 from Fair Winner to Hansen Helicopters re: N755PC weekly trend | | |
| G-0445 | 1 | Email dated 06/07/2010 from Fair Champion to Hansen Helicopters requesting more tail rotor pitch links | | |
| G-0446 | 2 | Email dated 03/11/2014 from Kapp to Spares Inc. re: Parts paid with invoice | | |
| G-0447 | 1 | Email dated 07/13/2014 from Walker to Crowe re: Agreement between Randall Rogers and Walker | | |
| G-0448 | 20 | GMH patient file for Kazuya Hiratsuka | | |
| G-0449 | 1 | Email dated 07/14/2014 from Ocean Galaxy to Roel and Reed re: Parts request | | |
| G-0450 | 1 | Email dated 04/26/2015 from Ocean Galaxy to Roel re: Parts request including tail rotor pitch links | | |
| G-0451 | 109 | GJ testimony William Lucas dated 05/01/2019 | | |

U.S. Fourth Amended Exhibit List - 21

| G-0452 | 75 | Articles of Incorporation | | |
|--------|-----|---------------------------|--|--|
| G-0453 | 60 | GJ testimony Roel Dorion dated 05/16/2018 | | |
| G-0454 | N/A | GJ testimony Gelacio Agualada dated 07/12/2017 | | |
| G-0455 | 85 | GJ testimony Joshua Kipp dated 07/12/2017 | | |
| G-0456 | 49 | GJ testimony Rigoberto Linares dated 07/26/2017 | | |
| G-0457 | 45 | GJ testimony Maria Socorro Jo C Snaer dated 08/15/2018 | | |
| G-0458 | 52 | Grand Jury 05/30/18 Joshua Michael Kipp | | |
| G-0459 | 1 | Hansen Helicopters Mail from Post Office Parts Only | | |
| G-0460 | 10 | United States Fleet Registration Status with Boat Name, Registration Number, Aircraft, Serial Number, Corporate Registration | | |
| G-0461 | 10 | Hansen Helicopters Inc. Pilot/Mechanic Aircraft/Vessel | | |
| G-0462 | 10 | Hansen Helicopters Inc. Fishing Company, Boat, Aircraft, Pilot, Mechanic listing | | |
| G-0463 | 25 | 2014 Annual Report and Articles of Incorporation | | |
| G-0464 | 1 | Memo from target | | |
| G-0465 | 1 | Purchase Order #1274 for Vendor Spares Inc. for parts | | |
| G-0466 | 1 | Purchase Order #1294 for Vendor Spares Inc. for parts | | |
| G-0467 | 1 | Purchase Order #1326 for Vendor Spares Inc. for parts | | |
| G-0468 | 1 | Purchase Order #1333 for Vendor Spares Inc. for Right/Left hand leg extension | | |
| G-0469 | 2 | Email dated 08/23/2016 to Spares Inc. from Hansen Helicopters re: Follow-up on purchase of parts | | |
| G-0470 | 2 | Email dated 03/22/2016 from Kapp to Litner (Spares Inc.) re: Photo of a spar and root fittings for Litner to make | | |
| G-0471 | 70 | QuickBooks Data | | |
| G-0473 | 3 | Email dated 11/28/2012 from Spares Inc. to Hansen Helicopters re: Purchase Orders #9802 and #9811 | | |
| G-0474 | 1 | Handwritten note from Spares Inc. to Kapp re: Parts price list | | |
| G-0475 | 5 | Email dated 09/20/2015 from Kapp to Spares re: Ordering 200 expandable bolts and Spares parts list | | |

| | | | | |
|---|---|---|---|---|
| G-0476 | 1 | Hansen Helicopters Inc. - Helicopter Contracts | | |
| G-0477 | 5 | Helicopter Parts List | | |
| G-0478 | 26 | Helicopter Parts List | | |
| G-0479 | 2 | Email dated 10/10/2013 from Kapp to Frank Spares Inc. re: Request for price quote on 20 left/right helo legs and link to website | | |
| G-0480 | 1 | Email dated 11/02/2015 from Sweet to Kapp re: 10 helos in 5 days | | |
| G-0481 | 1 | Email dated 09/08/2015 from Kapp to Crowe re: Meeting with Majuro CAA | | |
| G-0482 | 1 | Email dated 08/16/2016 from Kapp to Randy re: N907HH still having a tailboom on it and needing to get the helo to match Kapp's time life report | | |
| G-0483 | 1 | Email dated 12/21/2015 from Kapp to Walker re: Offering 17 military D model M/R hubs for $15K a piece | | |
| G-0484 | 2 | Pilot/Mechanic for helicopter N1042N | | |
| G-0485 | 2 | Pilot/Mechanic for helicopter N105FM | | |
| G-0486 | 2 | Pilot/Mechanic for helicopter N26892 | | |
| G-0487 | 2 | Pilot/Mechanic for helicopter N271M | | |
| G-0488 | 2 | Pilot/Mechanic for helicopter N471M | | |
| G-0489 | 2 | Pilot/Mechanic for helicopter N500LA | | |
| G-0490 | 2 | Pilot/Mechanic for helicopter N500PA | | |
| G-0491 | 2 | Pilot/Mechanic for helicopter N539 | | |
| G-0492 | 2 | Pilot/Mechanic for helicopter N584SD | | |
| G-0493 | 2 | Pilot/Mechanic for helicopter N58478 | | |
| G-0494 | 2 | Pilot/Mechanic for helicopter N6188D | | |
| G-0495 | 2 | Pilot/Mechanic for helicopter N471M | | |
| G-0496 | 2 | Pilot/Mechanic for helicopter N500LA | | |
| G-0497 | 2 | Pilot/Mechanic for helicopter N500PA | | |
| G-0498 | 2 | Pilot/Mechanic for helicopter N539 | | |
| G-0499 | 2 | Pilot/Mechanic for helicopter N584SD | | |
| G-0500 | 2 | Pilot/Mechanic for helicopter N58478 | | |
| G-0501 | 2 | Pilot/Mechanic for helicopter N6188D | | |
| G-0502 | 2 | Pilot/Mechanic for helicopter N6360S | | |
| G-0503 | 2 | Pilot/Mechanic for helicopter N66HH | | |
| G-0504 | 2 | Pilot/Mechanic for helicopter N755PC | | |
| G-0505 | 2 | Pilot/Mechanic for helicopter N810M | | |
| G-0506 | 2 | Pilot/Mechanic for helicopter N6188C | | |
| G-0507 | 2 | Pilot/Mechanic for helicopter N831FG | | |
| G-0508 | 2 | Pilot/Mechanic for helicopter N846D | | |

U.S. Fourth Amended Exhibit List - 23

| | | | | |
|---|---|---|---|---|
| G-0509 | 2 | Pilot/Mechanic for helicopter N90176 | | |
| G-0510 | 2 | Pilot/Mechanic for helicopter N903F | | |
| G-0511 | 2 | Pilot/Mechanic for helicopter N9057F | | |
| G-0512 | 2 | Pilot/Mechanic for helicopter N911GP | | |
| G-0513 | 2 | Pilot/Mechanic for helicopter N9237F | | |
| G-0514 | 2 | Pilot/Mechanic for helicopter N9263F | | |
| G-0515 | 2 | Pilot/Mechanic for helicopter N9938A | | |
| G-0516 | 2 | Hansen Helicopters Marshalls Inc. Minutes showing Walker has 49,998 shares, Jeoffrey Sarimos has 1 share, Crowe has 1 share | | |
| G-0517 | 1 | Mandatory Weekly Report for RPC588 on Atun Planti | | |
| G-0518 | 2 | Email dated 09/09/2015 from Kapp to Crowe re: Fructuoso De Real Statement and Kapp telling Crowe to leave out" medical stuff" | | |
| G-0519 | 1 | Email dated 09/09/2015 from Kapp to Crowe re: Jun's written statement | | |
| G-0520 | 1 | Email dated 09/09/2015 from Kapp to Crowe re: Majuro stamps passport / Kapp stating that if he gets caught that it could go criminal | | |
| G-0521 | 3 | Annual Domestic and Foreign Corporations Report for FY 2015 - Hansen Helicopters Marshalls Inc - Walker majority shareholder | | |
| G-0522 | 5 | Email from Andy Recana to Kapp re: Maintaining N810M on Koos 102 prior to leaving | | |
| G-0523 | 1 | Email from Crowe to Walker and Kapp re: Completing the IA renewal forms for Cislo and Cislo telling them to not worry about the accuracy | | |
| G-0524 | 9 | Interview of Tetsuya Hashimoto dated 05/31/2017 | | |
| G-0525 | 1 | Invoice #8313 from Lintner Engineering to Hansen Helicopters Inc. L/R Hand Extention | | |
| G-0526 | 1 | Photo of Envelope from Spares Inc.re: PO#132 200 ea. P/N369A1807-9 | | |
| G-0527 | 1 | Photo of bag of tail rotor pitch links | | |
| G-0528 | 1 | Photo of several bags of tail rotor pitch links in a box | | |
| G-0529 | 1 | Photo of green and yellow airframe view 1 | | |
| G-0530 | 1 | Photo of green and yellow airframe view 2 | | |
| G-0531 | 1 | Photo of green and yellow airframe view 3 | | |
| G-0532 | 1 | Photo of green and yellow airframe view 4 | | |
| G-0533 | 1 | Photo of green and yellow airframe view 5 | | |

U.S. Fourth Amended Exhibit List - 24

| | | | | |
|---|---|---|---|---|
| G-0534 | 1 | Photo of green and yellow airframe view 6 | | |
| G-0535 | 1 | Photo of green and yellow airframe close-up of missing data plate | | |
| G-0536 | 1 | Photo of green and yellow airframe close-up of aperto | | |
| G-0537 | 1 | Hansen Helicopters Check #22899 for PO #1747 to Spares Inc. in the amount of $40,863.33 | | |
| G-0538 | 1 | Hansen Helicopters Check #23049 for PO #1747 to Spares Inc. in the amount of $40,863.33 | | |
| G-0539 | 1 | Email dated 04/23/2015 from Evan Muhleman to Kapp re: Increasing tail rotor vibrations due to play in the tail rotor swash bearing and pitch links | | |
| G-0540 | 1 | Email dated 09/24/2016 from Jose Alberto Coelho Da Silva re: Pitch control and tail rotor pitch links having similar symptoms | | |
| G-0541 | 2 | FAA Inspector Statement of Dymock, FBI Prozik, HSI Chochol dated 03/23/2018 | | |
| G-0542 | 1 | Email dated 05/04/2014 from Ronald Oruga to Reed re: N9938A on Ocean Expedition and inspection of M/R rotating swashplate | | |
| G-0543 | 2 | Interview of Crowe dated 09/11/2015 re: Hansen Helicopters inventory & corporate structure and N9068F crash | | |
| G-0544 | 13 | Email dated 12/11/2012 from Tess to Snaer re: Invoice #172 for Fair Pioneer 707 for rental period prior to helo crash | | |
| G-0545 | 1 | Invoice #2014613 from Trafficopters Inc. to Hansen Helicopters for N8312F | | |
| G-0546 | 3 | Email dated 01/08/2015 from Kapp to Jeff re: Inventory checklist | | |
| G-0547 | 4 | Email dated 07/18/2014 from Medz Calma to Walker re: Invoice 2014-613 from Trafficopters Inc. | | |
| G-0548 | 2 | Email dated 07/13/2014 from Crowe to Medz Calma re: Invoice 2014-613 from Trafficopters Inc. | | |
| G-0549 | 1 | Email dated 10/13/2015 from Crowe to Walker re: Helimart beating Seaside prices for helo parts | | |
| G-0551 | 2 | Letter dated 07/11/2014 from Randy of Trafficopters, Inc. to Walker re: Sales agreement of Trafficopters Inc. and its assets for $135,000 | | |

U.S. Fourth Amended Exhibit List - 25

| | | | | |
|---|---|---|---|---|
| G-0552 | 61 | Grand Jury 05/16/18 Leslie Zuroske | | |
| G-0553 | 85 | Grand Jury 05/16/18 Maria Socorro Jr C Snaer | | |
| G-0554 | 71 | Grand Jury 07/11/18 Dianne Keller | | |
| G-0556 | 4 | Email dated 09/09/2015 from Karen Duenas to Kapp re: Kapp ticket to Majuro, Marshalls Islands | | |
| G-0557 | 1 | Email dated 06/12/2014 from Crowe to Cislo re: Cislo's selection | | |
| G-0558 | 1 | Email dated 06/12/2014 from Crowe to Kapp re: Crowe offers to buy an L2 Army Config. for Cislo | | |
| G-0559 | 1 | Email dated 06/12/2014 from Cislo to Crowe re: Cislo responds to Crowe's offer to buy another | | |
| G-0560 | 1 | Email dated 06/13/2014 from Secrist to Crowe re: Offer to sell L2 Army Config. | | |
| G-0561 | 1 | Email dated 06/14/2014 from Secrist to Crowe re: Confirmation that the plane is secure in a container and ready for pick up | | |
| G-0562 | 2 | Email dated 07/18/2012 from Brian to Frank Spares Inc. re: Making a damper piston from a picture and parts to be purchased | | |
| G-0563 | 2 | Email dated 10/18/2013 from Brian to Frank Spares Inc. re: Notifying of a Purchase Order for 100 landing gear dampers to be made from a picture | | |
| G-0564 | 1 | Email dated 11/17/2013 from Brian to Frank Spares Inc. re: Requesting Frank to send the latch system back to him | | |
| G-0565 | 1 | Email dated 05/27/2014 from Crowe to Cislo re: Cislo questions if this is something he will get in trouble over? | | |
| G-0566 | 1 | Email dated 07/03/2013 from Crowe to Miguel Lero re: Walker returning to Guam and wanting the Airworthiness Certificates in spite of $18,000 bribe | | |
| G-0567 | 1 | Letter from CAA PI to Riley Downing re: Pacific Spotters Corporation applying for registration of Model 369A with S/N 1080849 | | |
| G-0568 | 1 | Mailing from Hansen Helicopters Inc. to Linter Engineering | | |
| G-0569 | 1 | Email dated 06/17/2014 from Hansen Helicopters to Frank Spares Inc. requesting Frank for a drawing of a lower vertical heel | | |

| | | | | |
|---|---|---|---|---|
| G-0570 | N/A | Master Inventory | | |
| G-0572 | N/A | MD Helicopters Price Catalog | | |
| G-0574 | 1 | Email dated 05/27/2014 from Hansen Helicopters to Frank Spares Inc. re: Price quote and availability of 200 bearings | | |
| G-0575 | 1 | Email dated 05/08/2013 from Kurt & Jun of N129BC to Brian re: Needing cooler oil assy, actuator assy, and pitch link tail rotor | | |
| G-0576 | 2 | Aircraft Registration Application for N161K signed by Walker | | |
| G-0577 | 2 | Aircraft Bill of Sale for N161K signed by Walker and sold by Evan Air Inc. | | |
| G-0578 | 1 | Standard Airworthiness Certificate for N243D and signed by Cislo | | |
| G-0579 | 2 | Certificate of Aircraft Registration for N243D for Evan Air Inc. | | |
| G-0580 | 1 | Photo of Data Plate SN 691203 Comparison | | |
| G-0581 | 1 | Photo of Data Plate SN 691203 Comparison | | |
| G-0582 | 1 | Photo of N4250N Tail Rotor Chip Detector | | |
| G-0583 | 1 | Standard Airworthiness Certificate for N45777 | | |
| G-0584 | 5 | NTSB Aviation Accident Report for N501SU dated 09/28/2009 | | |
| G-0585 | 1 | Aircraft Registration System - Aircraft Exported between 02/29/2020 and 03/06/2020 | | |
| G-0586 | 2 | NTSB Aviation Accident Data Summary dated 09/11/2010 for N74LB | | |
| G-0587 | 1 | Photo N74AM in junk pile in Guam | | |
| G-0588 | 1 | Photo of N74AM in junk pile in Guam closer view of data plate S/N 1250790S | | |
| G-0589 | 3 | NTSB Aviation Accident Report for N74AM dated 10/06/2004 | | |
| G-0590 | 5 | Insured Aircraft Title Service, Inc. N88174 Pull Certificate dated 03/25/2020; Aircraft Registration Application N88174; Aircraft Bill of Sale for N88174 | | |
| G-0591 | 2 | Fax Cover and maintenance logbook from Crowe to Cislo re: Requesting replacement Certificate of Airworthiness for N9068F | | |
| G-0592 | 3 | Email dated 02/12/2013 from Crowe to Cislo re: Requesting replacement Certificate of Airworthiness for N9068F and Crowe finding original certificate | | |

U.S. Fourth Amended Exhibit List - 27

| | | | | |
|---|---|---|---|---|
| G-0593 | 1 | Fax from RRE Enterprises about MD Helicopters Inc. Rotorcraft Logbook S/N 210293S | | |
| G-0594 | 1 | NTSB Identification WPR15LA257 for N9068F | | |
| G-0595 | 11 | NTSB Pilot/Operator Aircraft Accident/Incident Report signed by Crowe for Whirlwide Helicopters Inc. dated 09/12/2015 for N9068F | | |
| G-0596 | 11 | NTSB Pilot/Operator Aircraft Accident/Incident Report signed by Crowe for Whirlwide Helicopters Inc. dated 09/12/2015 for N9068F | | |
| G-0597 | 11 | NTSB Pilot/Operator Aircraft Accident/Incident Report signed by Crowe for Whirlwide Helicopters Inc. dated 03/10/2013 for N9068F | | |
| G-0598 | 1 | FAA Form 337 for N910WC dated 06/01/2016 describing work accomplished | | |
| G-0599 | 1 | Data pertinent to all models re: Information essential to proper maintenance of the Hughes Model 369A (OH-6A) | | |
| G-0600 | 5 | Email dated 09/10/2015 from Crowe to Patrick Jones re: Reports sent from agent on Majuro about death of Rafael Antonio Santos Cruz | | |
| G-0601 | 2 | Email dated 07/01/2014 from Kapp to Frank Spares Inc. re: Putting a letter into box with a few parts | | |
| G-0602 | 5 | NHBB Astro Division Product Engineering Comments on Link Assembly Bearing Staking | | |
| G-0603 | 11 | NTSB Pilot/Operator Aircraft Accident/Incident Report for N805LA dated 02/22/2017 by Rigo Linares | | |
| G-0604 | 1 | NTSB Identification WPR10LA464 for N74LB | | |
| G-0605 | 7 | Email from Rey Pascua and Carlos Rey on Nupla Solwara to Crowe & Kapp re: Incident of N6188C that led to pitch control failure in flight | | |
| G-0608 | 1 | Bell Helicopter Textron Operations Safety Notice re: Tail rotor pitch link | | |
| G-0609 | 1 | Photo of N243D | | |
| G-0610 | 5 | Parts & Spares inventory for helicopter RPC4907 dated 09/29/2009 | | |

| | | | | | |
|---|---|---|---|---|---|
| | G-0611 | 1 | Notice to all Hansen Helicopters Crew dated 10/01/2008 re: How to properly expedite parts request for a helicopter | | |
| | G-0612 | 1 | Notice to all Hansen Helicopters Crew from Brian Jewell re: The crew following procedures for parts requests | | |
| | G-0613 | 2 | Email from Kapp to Frank Litner Spares Inc. re: Needing 30 parts identified in photo | | |
| | G-0617 | 1 | Photo of Envelope from Spares Inc.re: PO#132 200 ea. P/N369A1807-9 | | |
| | G-0618 | 1 | Email dated 03/21/2013 from Scott Bachelder to Reed re: Tom Bustos flying a US registered aircraft with only a Philippine pilot license | | |
| | G-0620 | 1 | Email dated 10/24/2013 from Brian Jewell to Frank Spares Inc. re: Purchase Order #1075 and concerning a possible change to "them" | | |
| | G-0621 | 1 | Email dated 09/12/2013 from Brian Jewell to Frank Spares Inc. re: Purchase Order #1076 and cost of just the metal brackets | | |
| | G-0622 | 1 | Email dated 09/11/2013 from Brian Jewell to Frank Spares Inc. re: Cancelling Purchase Order #1076 for Door Latch | | |
| | G-0623 | 1 | Email dated 10/09/2013 from Brian Jewell to Frank Spares Inc. re: Cancelling Purchase Order #1076 | | |
| | G-0624 | 1 | Email dated 09/30/2013 from Brian Jewell to Frank Spares Inc. re: Remarks about item #3 identifying the key feature and any visible imperfections is not good | | |
| | G-0625 | 2 | Email dated 10/09/2013 from Brian Jewell to Frank Spares Inc. re: Purchase Order #1126 sent via fax and sending a box with striker plates and examples | | |
| | G-0626 | 1 | Email dated 10/24/2013 from Brian Jewell to Frank Spares Inc. re: Purchase Order #1141 and building/testing damper barrel assemblies | | |
| | G-0627 | 1 | Email dated 10/27/2013 from Brian Jewell to Frank Spares Inc. re: Purchase Order #1148 quote is ok and #1126 cancel item #2 bolts | | |
| | G-0628 | 5 | Email dated 10/29/2013 from Brian Jewell to Frank Spares Inc. re: Purchase Order #1150 and striker housings made that were "modified" | | |

U.S. Fourth Amended Exhibit List - 29

| | | | | |
|---|---|---|---|---|
| G-0629 | 2 | Email dated 12/03/2013 from Brian Jewell to Frank Spares Inc. re: Purchase Order #1176 for 100 striker plates | | |
| G-0630 | 3 | Email dated 12/09/2013 from Brian Jewell to Frank Spares Inc. re: Purchase Order #1178 | | |
| G-0631 | 2 | Email dated 12/15/2014 from Spares Inc. to Roel Hansen Helicopters re: Purchase Order #1192 bracket | | |
| G-0632 | 1 | Purchase Order dated 08/24/2016 from Spares Inc. to Hansen Helicopters for roller, roller shaft, striker plate, and link | | |
| G-0633 | 1 | Email dated 09/29/2013 from Brin Jewell to Frank Spares Inc. re: Purchase Order #9133 add 200 bushings and #1109 | | |
| G-0634 | 7 | Email dated 09/27/2015 from Roel Dorian to Spares Inc. requesting price quote and lead time for housing, end cap, bracket assy, handle, level, barrel | | |
| G-0635 | 1 | Email dated 09/22/2011 from Crowe to Reed re: Reviewing FAA registry and inquiring about the doctored data plate | | |
| G-0636 | 2 | Email dated 05/29/2014 from Crowe to Secrist re: the Taylorcraft for Cislo | | |
| G-0637 | 1 | Proforma/Commercial Invoice dated 09/02/2015 to Hansen Helicopters Marshalls re: Helicopter Replacement Parts | | |
| G-0638 | 1 | Proforma/Commercial Invoice dated 04/23/2015 to Hansen Helicopters Marshalls re: Helicopter Replacement Parts | | |
| G-0639 | 1 | Email dated 10/04/2015 from Roel Dorion to Spares Inc. re: Purchase Order #1747 and wiring $25,000 a month while the units are being built | | |
| G-0640 | 1 | MD Helicopter Inc. answered FAA FSDO Inspector Morris's questions dated 03/29/2013 | | |
| G-0641 | 1 | Email dated 02/12/2015 from Crowe to Cislo re: Inquiring what paperwork to have ready for Cislo for N2949P, N369PF, N4250N, N454S, N501FC, N504WW, N74AM, N9056F, N9162F, N9212F | | |
| G-0642 | 2 | Email dated 02/23/2015 from Crowe to Kapp re: Sending the logbook entries for each helicopter to satisfy the scheme provided by Cislo in prior email | | |

U.S. Fourth Amended Exhibit List - 30

| | | | | | |
|---|---|---|---|---|---|
| | G-0643 | 2 | Email dated 02/17/2015 from Cislo to Crowe re: Collecting the old airworthiness certificates when the new ones are issued | | |
| | G-0644 | 2 | Email dated 02/17/2015 from Crowe to Cislo re: Crowe's response to Cislo needing the old airworthiness certificates | | |
| | G-0645 | 2 | Email dated 02/12/2015 from Cislo to Crowe re: Cislo agreeing to having a sign-fest in May or June | | |
| | G-0646 | 2 | Email dated 02/24/2015 from Crowe to Cislo re: A mistake in the operations limitations for N501FC S/N being incorrect | | |
| | G-0647 | 2 | Email dated 02/23/2015 from Crowe to Cislo re: Responding to Cislo's request in order to issue the aircraft certifications | | |
| | G-0648 | 2 | Email dated 02/23/2015 from Crowe to Cislo re: A mistake in the operations limitations for N501FC S/N being incorrect | | |
| | G-0649 | 2 | Email dated 09/03/2015 from Crowe to FAA Donald Andera re: Rafael Antonio Cruz Santos resume and that Hansen Helicopters file is a bit scarce for Santos | | |
| | G-0650 | 1 | Email dated 08/10/2016 from Rogers to Kapp re: Rogers can use 3 more RCP data tags and discussing upcoming FAA inspection | | |
| | G-0652 | 1 | Email dated 08/16/2016 from Kapp to Randy re: N907HH still having a tailboom on it and needing to get the helo to match Kapp's time life report | | |
| | G-0654 | 1 | Letter dated 09/26/2016 from Kharlo/Gil to Kapp re: Tail Rotor Pitch Control has been checked | | |
| | G-0655 | 1 | Email dated 10/09/2013 from Pacific Ranger Ed/Larry to Reed re: N501SU grounded because its suspected that the pitch control is causing strong vibrations | | |
| | G-0656 | 2 | Email dated 04/14/2010 from Donald Wouloseje to Wiggs re: Registration issues with FAA & CAA Vanuatu for N74LB and N129BC | | |
| | G-0657 | 1 | Email dated 09/08/2015 from Atun Sta to Reed re: Obtaining information about the spotter on Atun Kalap | | |
| | G-0658 | 1 | Email dated 09/03/2015 from Crowe to Kapp commenting how calm Reed is when "our | | |

U.S. Fourth Amended Exhibit List - 31

| | | | | |
|---|---|---|---|---|
| | | employees" are dying and "shit's falling out of the sky" | | |
| G-0660 | 1 | Email dated 09/09/2015 from Kapp to Crowe re: N9068F hobbs report | | |
| G-0661 | 2 | Email dated 09/22/2015 from Spares Inc. to Kapp re: Parts ordered of 200 | | |
| G-0662 | 3 | Email dated 10/06/2016 from Ferruzzo to Crowe re: Possible purchase of Hansen Helicopters shares | | |
| G-0663 | 3 | Email dated 10/06/2016 from Ferruzzo to Crowe re: Bean Bag Helicopter Services, Caledonian Insurance Co., Hansen Northern Helicopters shareholders | | |
| G-0665 | 3 | Email dated 10/06/2016 from Crowe to Ferruzzo re: Compiling the information and having it to him next week | | |
| G-0666 | 1 | Email dated 11/28/2012 from Brian Jewell to Spares Inc. re: Purchase Order #9802 and #9811 | | |
| G-0667 | 2 | Email dated 09/22/2015 from Spares Inc. to Kapp re: Parts ordered of 200 | | |
| G-0668 | 2 | Email dated 10/14/2013 from Spares Inc. to Kapp re: Price quote for 20 left/right helo legs | | |
| G-0669 | 1 | Email dated 09/09/2015 from Crowe to Kapp re: Meeting with Majuro CAA about aircraft registration and pilot/mechanic certificates | | |
| G-0670 | 1 | Email dated 09/08/2015 from Crowe to Kapp re: Filling NTSB report and Crowe admitting to being freaked out and the engine for N846D is the one | | |
| G-0671 | 1 | Email dated 11/30/2015 from Roger to Kapp re: Sending Kapp an example or two of 337s for a boom fairing replacement in order to catch up on paperwork | | |
| G-0672 | 3 | Email dated 12/21/2015 from Kapp to Jeff re: Sending the numbers and tags for N243D, RPC588, N345SD, N911GP, N471M, N907HH | | |
| G-0673 | 2 | Email dated 12/20/2015 from Jeff to Kapp re: N471M being in the container | | |
| G-0674 | 1 | Email dated 08/01/2016 from Kapp to Sweet re: tail boom ring | | |
| G-0675 | 2 | Email dated 12/21/2015 from Sarimos to Kapp re: Putting the sticker and data plate for | | |

U.S. Fourth Amended Exhibit List - 32

| | | | | |
|---|---|---|---|---|
| | | N471M sent by Kapp will be put onto N471M | | |
| G-0676 | 1 | Email dated 12/03/2015 from Rogers to Kapp re: Having a bunch of unnumbered fuselages around the shop and slap PI numbers on them | | |
| G-0677 | 1 | Email dated 09/09/2015 from Crowe to Kapp re: "… just the right amount of FOBery!" | | |
| G-0678 | 1 | Email dated 09/09/2015 from Crowe to Kapp re: Filing NTSB report and need the final word on the airframe total time and the time of the last 100 hours | | |
| G-0679 | 1 | Email dated 09/10/2015 from Kapp to Crowe re: Kapp's concerned about the sign offs after the helicopter was in Guam | | |
| G-0680 | 3 | Email dated 01/06/2015 from Roel Dorion to Kapp re: Hughes 500 trim motors and the cost | | |
| G-0681 | 1 | Email dated 10/09/2013 from Pacific Ranger Ed to Reed re: Inspecting the drive shaft couplings and identifying the problem being he pitch change control | | |
| G-0682 | 1 | Email dated 01/08/2015 from Jeff to Kapp re: Inventory list | | |
| G-0683 | 2 | Email dated 05/13/2014 from Cislo to Crowe re: N907HH not needing copies of the logbook signed off and just requesting a copy because lost at sea again | | |
| G-0684 | 1 | Email dated 10/24/2012 from Cislo to Crowe re: Cislo being back in the office and having the helicopter paperwork signed off for Crowe | | |
| G-0685 | 1 | Email dated 10/06/2016 from Ferruzzo to Crowe acknowledging receipt of the documents provided to MNS Capital | | |
| G-0686 | 1 | Email dated 06/13/2011 from Brian Jewell to Ocean Encounter and Reed re: To stop hoarding spare parts and send back the unserviceable part | | |
| G-0687 | 3 | Email dated 10/31/2012 from Cislo to Crowe re: Issuing N243D a temporary registration and discussing 20 or more aircraft that have issues | | |
| G-0688 | 2 | Email dated 08/10/2016 from Rogers to Kapp re: Kapp holding onto the plates and Kapp providing Rogers RPC4900 - RPC4915 | | |

U.S. Fourth Amended Exhibit List - 33

| | | | | |
|---|---|---|---|---|
| G-0689 | 1 | Email dated 08/10/2016 from Rogers to Kapp re: Informing Kapp that he has not head from the FAA yet about the inspection of fuselages | | |
| G-0690 | 2 | Email dated 04/17/2015 from Rogers to Kapp re: Purchasing a rotor head rebuild table and drawings that will allow for disassembly, not FAA or Hughes approved | | |
| G-0691 | 2 | Email dated 11/09/2011 from Dave Vogel to Brian Jewell re: Tail Rotor Pitch Links repair | | |
| G-0692 | 4 | Email dated 11/20/2011 from Crowe to Matt Harris re: Palau deregistration and whether or not Matt had the files | | |
| G-0693 | 2 | Email dated 04/27/2016 from Hansen Helicopters to Sea Bounty re: Gave pitch control and pitch links to Maynard | | |
| G-0694 | 1 | Email dated 04/08/2016 from Crowe to Walker re: Spending $60,000 a month to fix frames and possibly relocating the operation to Guam | | |
| G-0695 | 7 | Email dated 04/26/2018 from Caplette to FAA David Baron re: MDHI's response to FAA/FBI questions and lab request | | |
| G-0696 | 1 | Email dated 09/11/2015 from Kapp to Crowe re: "5 hours of FAA fuck" and the results since last AFTT inspection | | |
| G-0697 | 1 | Email dated 01/16/2014 from Brian Jewell to Roel Dorion re: Purchase Order #1192 and to bill Hansen Helicopters | | |
| G-0698 | 1 | Email dated 05/13/2013 from Spares Inc. to Hansen Helicopters re: Fank's response to receiving the small box with those pins and rollers | | |
| G-0699 | 36 | Email dated 02/13/2015 from Cislo to Crowe re: Having Crowe review Cislo's attached Word document and needing logbook entries from each helicopter | | |
| G-0700 | 1 | Email dated 08/26/2014 from Hansen Helicopters to Ocean Warrior re: Parts box | | |
| G-0701 | 1 | Email dated 12/04/2015 from Snaer to Frank Spares re: The check was mailed to Frank via USPS | | |
| G-0702 | 1 | Email dated 12/02/2015 from Kapp to Snaer re: Payment to Spares Inc. | | |
| G-0703 | 1 | Email dated 09/21/2015 from Gilbert McWilliam to Crowe re: Maynard repaired | | |

U.S. Fourth Amended Exhibit List - 34

| | | | | |
|---|---|---|---|---|
| | | the tail rotor driveshaft and check the flex couplings and shaft | | |
| G-0704 | 5 | Email dated 06/23/2016 from Hansen Helicopters to Allan Sina re: Request for helicopter parts | | |
| G-0705 | 2 | Email dated 05/19/2016 from Troy Mulligan to Crowe re: Henry DeLumen doing all the ground balancing on the helicopter himself | | |
| G-0706 | 1 | Email dated 09/22/2016 from Haruki and Jojo to Kapp re: Tail rotor pitch control safety check performed as instructed with satisfactory results | | |
| G-0707 | 1 | Email dated 09/22/2016 from Yoly Abao to Hansen Helicopters re: N846D tail rotor pitch control T-Head nut inspection following incident | | |
| G-0708 | 1 | Email dated 09/22/2015 from Crowe to Walker re: NTSB copying/pasting Crowe's report and link provided | | |
| G-0709 | 1 | Email dated 02/10/2016 from Crowe to Patrick Jones re: N9068F pilot wearing a life jacket that had inflated and struggled with the seat belt before going still | | |
| G-0710 | 1 | Email dated 09/08/2015 from Crowe to Patrick Jones re: Apprising him when the boat will be arriving with N9068F | | |
| G-0711 | 2 | Email dated 09/05/2016 from Hansen Helicopters to Jeffrey re: Pitch control and pitch links on Kwilla 888 | | |
| G-0712 | 5 | Letter dated 09/15/2008 from Tom Bustos, Pilot, to Walker re: Forfeited pay and yearly bonus with reasons why its unnecessary because N1DQ incident | | |
| G-0713 | 60 | Various FAA Bill of Sales, Registrations, etc. | | |
| G-0714 | 2 | Email dated 07/16/2015 from Crowe to Kapp fwd: Explaining to FAA why unable to bring all the aircraft back to Guam to be reinspected | | |
| G-0715 | 1 | Email dated 12/02/2015 from Snaer to Frank Spares Inc. re: Request for bank details to wire transfer funds | | |
| G-0716 | 3 | Email dated 09/11/2015 from Donald Andera to Paul Thoren & Patrick Jones re: Rafael Antonio Cruz Santos scarce files (No FAA License) | | |

U.S. Fourth Amended Exhibit List - 35

| | | | | |
|---|---|---|---|---|
| G-0717 | 2 | Affidavit of Lost Certificate signed by Crowe for N9068F dated 03/04/2016 | | |
| G-0718 | 1 | Mailing label from Hansen Helicopters to Frank Litkei and Spares Inc. | | |
| G-0719 | 1 | Spares Inc. mailing label | | |
| G-0720 | 2 | Email dated 10/19/2015 from Snaer to Kapp re: Copy of check sent to Spares Inc. | | |
| G-0721 | 1 | Order to Spares Inc. dated 08/22/2007 for parts | | |
| G-0722 | 1 | SPAS NPTRS Record List N2058X | | |
| G-0723 | 1 | Email dated 10/22/2013 from Brian Jewell to Frank Spares Inc. re: More modifications to be done to the striker plates | | |
| G-0724 | 90 | ATP Index Aircraft Technical Publishers | | |
| G-0725 | 26 | Hansen Helicopters Inc. Aircraft/Vessel assignment from 08/18/2014 to 03/14/2018 | | |
| G-0726 | N/A | Wilma's Flight Services Inc. Billings and Collections from Dec 2013 to April 2018 | | |
| G-0727 | 2 | Wilma's Flight Services Inc. Billings and Collections from May 2015 | | |
| G-0728 | 3 | Wilma's Flight Services Inc. Billings and Collections from September 2015 | | |
| G-0729 | 3 | Wilma's Flight Services Inc. Billings and Collections from December 2015 | | |
| G-0730 | 1 | Email dated 12/05/2012 from Blue Ocean to Hansen Helicopters re: Tail rotor assembly details and issues | | |
| G-0731 | 1 | Email dated 03/20/2013 from Eastern Marine/Ronald to Marvin/Brian re: RPC4909 tail rotor pitch control bearing issues identified | | |
| G-0732 | 1 | Email dated 09/22/2016 from Paul and Dong to Hansen Helicopter re: Tail rotor pitch control safety check all good | | |
| G-0733 | 1 | Report dated 04/08/2015 from Maynard/Gilbert to Crowe/Kapp/Tabby re: Tail rotor blade issues on Sea Bounty | | |
| G-0734 | 1 | Email dated 05/12/2011 from Brian Jewell to Frank Spares Inc. re: New email address and tail rotor fork manufacturing problem from Spares Inc. | | |
| G-0735 | 1 | Message dated 05/18/2016 from Henry DeLumen to Kapp re: Tail rotor system and ground balancing | | |

U.S. Fourth Amended Exhibit List - 36

| | | | | | |
|---|---|---|---|---|---|
| G-0737 | 1 | Message from Sea Honor Adrian/Dart to Marvin/Tabby re: N369PF having tail rotor problems | | |
| G-0738 | 2 | Message from JR to Marvin Reed/Brian Jewell re: Parts Request | | |
| G-0739 | 4 | Email dated 05/26/2014 from Crowe to Walker re: Cislo wanting the yellow one with the spare engine for $20K | | |
| G-0740 | 39 | DOT FAA Type Certification Data Sheet No H3WE | | |
| G-0741 | 2 | Email dated 09/10/2015 from Kapp to Crowe re: Issues with the time/life sheet for N9068F | | |
| G-0742 | 1 | Email dated 06/26/2014 from Crowe to Reed re: Having Reed forward Tim's documents to get his plane in Hawaii | | |
| G-0743 | 1 | Email dated 08/17/2014 from Roel to Frank Spares Inc. re: Asking to return the puller and installer that was used to make sample | | |
| G-0744 | 1 | Check No. 21673 payment to Trafficopters for $135,000 dated 07/14/2014 signed by Reed | | |
| G-0745 | 1 | Email dated 02/03/2016 from Evan Muhleman on Taumoana to Kapp re: Tail rotor vibrations and requesting help to solve the problem | | |
| G-0746 | 3 | Email dated 06/26/2014 from Crowe to Secrist re: Purchase of Taylorcraft aircraft for Cislo | | |
| G-0747 | 3 | Email dated 06/26/2014 from Secrist to Crowe re: Purchase of Taylorcraft aircraft for Cislo | | |
| G-0748 | 2 | Email dated 06/26/2014 from Crowe to Secrist re: Purchase of Taylorcraft aircraft for Cislo | | |
| G-0749 | 1 | Hansen Helicopter's Vessel Contract identifying 45 helicopters | | |
| G-0750 | 4 | Letter dated 07/09/2020 from Walker to FAA re: Aircraft de-registration | | |
| G-0751 | N/A | N243D history and file | | |
| G-0752 | N/A | N9068F history and file | | |
| G-0753 | 31 | Letter dated 10/10/2012 from Crowe to FAA re: N243D erroneously reported destroyed/scrapped | | |
| G-0754 | 17 | Photos of airframes | | |
| G-0755 | 4 | QuickBooks Data | | |

U.S. Fourth Amended Exhibit List - 37

| | | | | |
|---|---|---|---|---|
| G-0756 | 1 | Letter dated 02/29/2016 to Enforcement Division from Crowe re: N9068F crashed at sea on 09/02/2015 | | |
| G-0758 | 102 | Investor Solicitation | | |
| G-0759 | 1 | Email dated 05/28/2014 from Crowe to Snaer re: Wire transfer receipt to Secrist for purchase of "Jon's aircraft" | | |
| G-0760 | 2 | Email dated 09/03/2015 from Patrick Jones to Crowe re: N9068F pilot's information that was El Salvadorian | | |
| G-0761 | 4 | Crowe's Declaration in Support to Modify Release Conditions | | |
| G-0762 | 3 | Kapp's Motion for Release of Passport and Travel | | |
| G-0763 | 5 | Kapp's Opposition to Gov't Motion to Revoke Pretrial Release | | |
| G-0764 | 2 | Hansen's reliance on FAR to justify parts produced by Spares, Inc. | | |
| G-0765 | 5 | Crowe's Reply to Gov't Opposition of his travel to the Philippines | | |
| G-0766 | 4 | Kapp's Motion for Release of Passport and Travel | | |
| G-0767 | 4 | Kapp's Reply to Gov't | | |
| G-0768 | 6 | Crowe's motion for release of passport and travel to Philippines | | |
| G-0769 | 2 | Crowe's motion for release of passport and travel to Philippines | | |
| G-0770 | 4 | Kapp's Reply to Gov't Opposition for Release of his Passport and Travel | | |
| G-0771 | 2 | Kapp's Philippine Labor Department form for working visa | | |
| G-0772 | 11 | Walker's Motion to Quash GJ | | |
| G-0773 | 1 | Walker responded to Gov't opposition to quash GJ subpoena | | |
| G-0774 | 6 | Walker and Kapp jointly filed motion to suppress evidence, Exhibit G | | |
| G-0775 | 8 | Walker and Kapp jointly filed motion to suppress evidence, Exhibit J | | |
| G-0776 | 4 | Crowe's motion for release of passport and travel to Philippines | | |
| G-0777 | 7 | Crowe's Reply to Gov't Opposition of his travel to the Philippines | | |
| G-0778 | 4 | Kapp's Motion to Travel to Pohnpei with Atty McConwell | | |

U.S. Fourth Amended Exhibit List - 38

| | | | | |
|---|---|---|---|---|
| G-0779 | 17 | Dave Helicopter's motion to return of seized property | | |
| G-0780 | 2 | Atty McConwell's letter to AUSA re subpoena to Hansen | | |
| G-0781 | 5 | Kapp's Motion for Release of Passport and Travel | | |
| G-0782 | 5 | Kapp's Reply to Gov't Opposition for Release of his Passport | | |
| G-0783 | 1 | Annual Report of Limey Air Services 2018 | | |
| G-0784 | 4 | Constitution of Limey Air Services, Inc. | | |
| G-0785 | 6 | List of Vanuatu corporations | | |
| G-0786 | 1 | Map of economic zone doesn't include Guam, but may assist in understanding what's "foreign" in nearby areas | | |
| G-0787 | 1 | Map showing Pacific, includes Guam | | |
| G-0788 | 3 | Dymock letter re N-44GJ airworthiness | | |
| G-0789 | 3 | SEIT memo to Atty Kelly | | |
| G-0790 | 1 | N-444GJ | | |
| G-0791 | 2 | Memo discussing where registration is invalid if company is dissolved/improperly registered with state, etc., Exhibit 8 | | |
| G-0792 | 3 | FBI report re SEIT export of numerous aircraft | | |
| G-0793 | 1 | Notice re expiration of FAA registration - N3336SP | | |
| G-0794 | 1 | Notice re expiration of FAA deregistration - N3336SP | | |
| G-0795 | 2 | Defs' org chart | | |
| G-0796 | 2 | Accident report N-9068F | | |
| G-0797 | 2 | Excerpt with underlining added | | |
| G-0798 | 2 | Vanuatu aircraft with N-numbers | | |
| G-0801 | 3 | Decl. of Vanuatu lawyer J. Law re MTD | | |
| G-0802 | 5 | Defs' list of Hansen aircraft in SI, including whether they are "deregistered" | | |
| G-0803 | 3 | SEIT memo by M. Boler re report for prosecution | | |
| G-0804 | 2 | DOT OIG memo reviewing FAA info. gathered re Defendants | | |
| G-0806 | 4 | P. Prozik decl. with markings | | |
| G-0807 | 4 | FAA interpretation letter to C. Easter re FAA inspections | | |
| G-0808 | 4 | Letter requesting de-registration of N-831FG | | |
| G-0809 | 2 | Maps showing pacific | | |

U.S. Fourth Amended Exhibit List - 39

| | | | | |
|---|---|---|---|---|
| G-0810 | 2 | Summary of information from CBP McDuffie re N500LA | | |
| G-0811 | 1 | SEIT Comm re mail to Vanuatu | | |
| G-0812 | 1 | SEIT notes re accident investigation | | |
| G-0813 | 7 | Summary of FAA/SEIT attempts to inspect helicopters | | |
| G-0814 | 9 | FSM Order Denying Injunction or Stay | | |
| G-0815 | 3 | ADMISSIONS KAPP | | |
| G-0816 | 44 | JUDICIAL ADMISSIONS | | |
| G-0817 | 5 | SEIT/FAA justification for investigation | | |
| G-0818 | 3 | SEIT/FAA comm re applicable regs | | |
| G-0819 | 4 | Federal Register re change of address | | |
| G-0820 | 25 | Prozik Search Warrant Affidavit | | |
| G-0821 | 20 | Prozik Search Warrant Affidavit | | |
| G-0822 | 24 | Bishop Search Warrant Affidavit | | |
| G-0823 | 4 | Guam Search Warrant Return | | |
| G-0824 | 6 | Saipan Search Warrant Return | | |
| G-0825 | 5 | Georgia Search Warrant Return | | |
| G-0826 | 6 | ADMISSIONS – ROGERS (IDENTIFIES FUSELAGES SEIZED) | | |
| G-0827 | 12 | Verified Complaint for Forfeiture | | |
| G-0828 | 10 | Parts Involved in an Aircraft Accident – Can I Use Them? | | |
| G-0829 | 1 | Organization Chart for Defendant Corporations | | |
| G-0830 | 17 | Excerpt from file of proceedings in the FSM | | |
| G-0832 | 5 | Marinho Medical Summary | | |
| G-0833 | 3 | FBI 302 of Reed on 11/3/16; ADMISSIONS REED | | |
| G-0834 | 9 | FBI 302 of Reed on 4/12/18; ADMISSIONS REED; | | |
| G-0836 | 2 | Jeffrey Sarinos Declaration (KAPP Judicial Admission) | | |
| G-0837 | 6 | Flight Log Exhibit (KAPP Judicial Admission) | | |
| G-0838 | 1 | Email from Marinho to Diane @ Hansen (CROWE Judicial Admission) | | |
| G-0839 | 2 | Order for Search and Seizure from Marshall Islands | | |
| G-0840 | 16 | Letter from Eduardo Santos to Defendants Reed and Crowe | | |
| G-0841 | 1 | Photo of N45777 | | |
| G-0842 | 1 | Email from D's Crowe to Walker | | |

U.S. Fourth Amended Exhibit List - 40

| | | | | |
|---|---|---|---|---|
| G-0843 | 5 | Email from Marinho to Crowe & Kapp (CROWE Judicial Admission) | | |
| G-0844 | 4 | Communication from Marinho to Crowe | | |
| G-0845 | 3 | Email from Marinho to Crowe & Kapp (CROWE Judicial Admission) | | |
| G-0846 | 2 | Crowe Deposition List for Marinho | | |
| G-0847 | 4 | Crowe Amended Deposition List for Marinho | | |
| G-0850 | 2 | Rufus message to Marinho | | |
| G-0851 | 5 | Crowe filing (judicial admission) | | |
| G-0852 | 6 | Crowe to Cislo (Judicial Admission) | | |
| G-0853 | 5 | TRPCL image | | |
| G-0856 | 4 | FBI Report on Reed, 4/12/2018 | | |
| G-0858 | 3 | Declaration of Timothy Cislo | | |
| G-0859 | 1 | IA Renewal email from Crowe to Walker | | |
| G-0860 | 3 | Kitty email Crowe to Walker | | |
| G-0862 | 8 | Vessel Contact List | | |
| G-0863 | 1 | Vessel Contact List | | |
| G-0864 | 10 | Mechanic Contractor Agreement-Marceliano Amansec Jr | | |
| G-0865 | 5 | Noelito Capilitan Mechanic Contractor Agreement, 2/1/2014 | | |
| G-0866 | 5 | Noelito Capilitan Mechanic Contractor Agreement,5/1/2016 | | |
| G-0867 | 4 | Noelito Capilitan Mechanic Contractor Agreement, 2/2/2019 | | |
| G-0868 | 5 | Reynante Pascua Mechanic Contractor Agreement | | |
| G-0869 | 4 | Romulu Sanchez Mechanic Contractor Agreement, January 2020 | | |
| G-0870 | 5 | Romulu Sanchez Mechanic Contractor Agreement, 3/29/2015 | | |
| G-0871 | 5 | Marlon Viray Mechanic Contractor Agreement | | |
| G-0872 | 3 | Viray Visa Advocacy | | |
| G-0873 | 5 | Andresito Son Mechanic Contractor Agreement | | |
| G-0874 | 2 | FBI 302- Interview of Diezon | | |
| G-0875 | 2 | Hansen Board of Directors- layoff notice | | |
| G-0876 | 1 | Hansen Weekly Rt. - Parts Request | | |
| G-0877 | 4 | Hansen Weekly Rt. - Parts Request | | |
| G-0878 | 4 | Dixie Diezon Mechanic Contractor Agreement | | |

U.S. Fourth Amended Exhibit List - 41

| | | | | |
|---|---|---|---|---|
| G-0879 | 5 | Dart Tiburcio Mechanic Contractor Agreement | | |
| G-0880 | 5 | Larry Dacuray Mechanic Contractor Agreement | | |
| G-0881 | 2 | Hansen Weekly Rt. - Parts Request | | |
| G-0882 | 4 | Andresito Son Mechanic Contractor Agreement | | |
| G-0883 | 2 | Hansen FSM Immigration Request | | |
| G-0884 | 5 | Orlando Roxas Independent Contractor Agreement | | |
| G-0885 | 1 | Invoice, Spares, Inc. | | |
| G-0887 | 2 | FAA History Pre FPP's - Cann D__Redacted | | |
| G-0888 | 1 | Photograph of Tail Rotor Pitch Change Link with Fabric | | |
| G-0889 | 5 | PD-EA-F028-Supv ASI | | |
| G-0890 | 1 | Email, 5/5/10, from G. Wiggs to J. Niel | | |
| G-0891 | 15 | PD-EA-F167-Supv ASI-AW | | |
| G-0892 | 33 | MDHI Report for Tail Rotor Pitch Control Link Assemblies, 4/23/18 | | |
| G-0893 | 4 | PD-EA-H043-ASI-AW-Air Carrier Cert | | |
| G-0894 | 1 | Photograph of Data Plate, Model 369A, Serial 691203, #1 | | |
| G-0896 | 1 | Photograph of Data Plate, Model 369A, Serial 691203, #1 | | |
| G-0897 | 2 | doc 889-4 - David Cann Declaration | | |
| G-0898 | 1 | Demonstrative Aid – Handwritten on White Board - "Not Qualified" | | |
| G-0900 | 1 | Demonstrative Aid – Handwritten on White Board - "FRE Rule 702" | | |
| G-0901 | 2 | doc 889-5 - FAA Memo Cover Pages 4292015 | | |
| G-0902 | 1 | Identification of N243D, Serial No. 691203 | | |
| G-0904 | 69 | Cann Transcript 09-11-13 | | |
| G-0910 | 1 | N1577F Current Vanuatu 2020 – Aircraft Registration Renewal Application | | |
| G-0913 | 6 | MOA - Interview - Robert Degrie – 040413 | | |
| G-0914 | 6 | MOA - Interview - Nathaniel Eisenman – 050913 | | |
| G-0917 | 1 | Crowe email re hating the FAA | | |
| G-0918 | 1 | Crowe letter to Cislo re AWC lost at sea | | |
| G-0919 | 8 | ECF No. 898 - Notice of Intent to Use Evidence | | |
| G-0920 | 10 | ECF No. 899 - Reply to Response to Motion | | |
| G-0921 | 1 | ECF No. 899-1 - FAA Memo 09/26/2016 | | |

U.S. Fourth Amended Exhibit List - 42

| G-0922 | 2 | ECF No. 899-2 - FAA Memo 12/4/2017 | | |
|---|---|---|---|---|
| G-0925 | 1 | N421NM after indictment | | |
| G-0926 | 47 | Second Superseding Indictment filed on 1/8/2021 | | |
| G-0927 | 1 | Admissions by defense counsel re income | | |
| G-0930 | 11 | ECF No. 416-5 Cislo's Amended Plea Agreement | | |
| G-0933 | 1 | Kapp admission 2 | | |
| G-0935 | 1 | Kapp admission 4 | | |
| G-0936 | 1 | Kapp admission | | |
| G-0937 | 1 | N336HH 2019 after indictment | | |
| G-0938 | 1 | N336HH Current Vanuatu – Aircraft Registration Renewal Application Certified on 1/13/2019 | | |
| G-0939 | 1 | N907HH Current Reg as of Aircraft Registration Renewal Application Certified on 5/23/2018 | | |
| G-0941 | 1 | N9089F Current reg as of – Aircraft Registration Renewal Application Certified on 9/2/2019 | | |
| G-0942 | 1 | N9938A Current reg as of 2-22-2021 after SSI | | |
| G-0943 | 2 | Revocation Letter-NZ HMF-HIA | | |
| G-0945 | 1 | Flow of Field Approval Process | | |
| G-0952 | N/A | Cann Testimony Tre Aviation Case 6-18-13 | | |
| G-0953 | N/A | Cann Testimony Tre Aviation Case 6-19-13 | | |
| G-0962 | N/A | Video 1 of 2 of Hansen's Method of Installed Bearing in Pitch Control Blanks to Make Aircraft Part | | |
| G-0966 | 1 | List of Helos in use at time of search | | |
| G-0977 | 1 | POEA-Adonis | | |
| G-0979 | 1 | Reed telling people how to beat customs | | |
| G-0981 | 1 | Crowe Reed keep mouths shut! | | |
| G-0982 | 1 | Crowe flipping fleets | | |
| G-0987 | 1 | TRPCL with foreign object | | |
| G-0988 | 1 | Rule Making Commentary | | |
| G-0989 | 1 | Who Can Rebuild | | |
| G-0990 | 1 | What Mechanics Can Do | | |
| G-0992 | 1 | WHAT ABOUT BRAND NEW | | |
| G-0993 | 1 | Data Plate Removal | | |
| G-0995 | 1 | McConwell email continuing the depo | | |
| G-0996 | N/A | Video crash due to loss of tail rotor effectiveness | | |

U.S. Fourth Amended Exhibit List - 43

| | | | | |
|---|---|---|---|---|
| G-0997 | 18 | Tre Aviation and Robert Mace Docket File for Court of Appeals-2 | | |
| G-1000 | 4 | Administrator's Revocation Tre Aviation | | |
| G-1001 | 68 | N243D Evidence | | |
| G-1003 | 9 | ECF No. 889-3: David Cann Resume | | |
| G-1004 | 8 | 49 U.S. Code § 40102 | | |
| G-1005 | 5 | 49 U.S. Code § 44101, 44102, 44103, 44105 | | |
| G-1006 | 3 | 49 U.S. Code § 44709 | | |
| G-1007 | 2 | 44709 Form Letter | | |
| G-1008 | 2 | 44709 Letter (5/13/15) from A. Geber to J. Walker | | |
| G-1009 | 2 | 14 CFR 21.9 | | |
| G-1010 | 3 | 14 CFR 13.19 | | |
| G-1011 | 5 | 14 CFR 47.3, 47.41, and 47.43 | | |
| G-1012 | 27 | Letter, 12/29/20, from C. Dominik to E. McConwell w/ attachments | | |
| G-1013 | 2 | Conti Memo 4/26/20 (Excerpt) | | |
| G-1014 | 14 | FAA Order 8900.1 (Excerpt) | | |
| G-1015 | 14 | FAA Order 2150.3B, 10/1/07 | | |
| G-1016 | 3 | FAA Order FS 1100.1D | | |
| G-1017 | 1 | Photo of OH6/369A | | |
| G-1018 | 2 | Two-page article, History of OH6 | | |
| G-1019 | 19 | Type Certificate Data Sheet H3W141E | | |
| G-1020 | 10 | Advisory Circular 20-62D, 5/24/96 | | |
| G-1021 | 13 | Advisory Circular 20-62E, 9/14/18 | | |
| G-1022 | 13 | Advisory Circular 43-18, 3/24/06 | | |
| G-1023 | 6 | AGC 200 (1993 Letter) Owner-Produced Parts definition | | |
| G-1024 | 1 | Photograph, Spares Pitch Control Link Blank | | |
| G-1026 | 1 | Photo of 369A Tail Rotor Assembly | | |
| G-1027 | 1 | Photo of Installed Pitch Control Link Assembly in 369A | | |
| G-1028 | 16 | (Confidential) MDHI Report for Tail Rotor Pitch Control Link Assemblies, 4/23/18 *Sealed per agreement of Counsel | | |
| G-1029 | 1 | Photograph, Pitch Control Blanks (Actual Spares manufactured Pitch Control Link Blanks Seized by Gov't) | | |
| G-1030 | 1 | Photograph, Pitch Control Link Assembly Tooling | | |
| G-1031 | 1 | Photograph, Hansen Tooling Necessary to Install Bearing | | |
| G-1033 | 2 | Photograph of Tail Rotor Pitch Chane Link | | |

U.S. Fourth Amended Exhibit List - 44

| | | | | |
|---|---|---|---|---|
| G-1034 | N/A | Video 2 of 2 of Hansen's Method of Installed Bearing in Pitch Control Blanks to Make Aircraft Part | | |
| G-1035 | 7 | MDHS Model Helicopters, Model 369H Component Overhaul Manual, reissued, 4/1/76 | | |
| G-1037 | 3 | Section IV Main Rotor Controls/ Maintenance Information on Tail Rotor Assembly | | |
| G-1038 | 2 | Letter, 9/20/06, from J. Escott to J. Pendergast Concerning Scrapped or Destroyed Parts | | |
| G-1039 | 9 | Hughes 500 Series Appendix D, Structural Repair Manual Excerpt | | |
| G-1040 | 17 | FAA Advisory Circular 00-1.1B (2018) Public Use Aircraft | | |
| G-1041 | 4 | McDonnell Douglas Helicopter Service Information Letter | | |
| G-1046 | 6 | Excerpt from FAA Act of 1958 | | |
| G-1048 | 1 | Demonstrative Aid- Handwritten on White Board – "Flow Chart" | | |
| G-1049 | 1 | Demonstrative Aid – Handwritten on White Board – "Airworthy/Advisory Circular/FARS/FAA Orders" | | |
| G-1050 | 1 | Demonstrative Aid – Handwritten on White Board – "Certificates" | | |
| G-1051 | 1 | Demonstrative Aid – Handwritten on White Board – "Public Use" | | |
| G-1052 | 1 | Demonstrative Aid – Handwritten on White Board – "Type Design" | | |
| G-1053 | 1 | Bag of Link Blanks, Spares Inc. | | |
| G-1054 | 3 | Letters of Resignation from D. Cann to Avantair 3/4/13, 4/8/13, 4/22/13 | | |
| G-1055 | N/A | Video of Mr. Cann Deposition Full | | |
| G-1055a | N/A | Video of Mr. Cann Deposition Edited | | |
| G-1055b | N/A | Transcript of Mr. Cann Deposition Edited | | |
| G-1056 | 2 | Brazilian Pilot's License, Marinho | | |
| G-1057 | 2 | European Pilot's License | | |
| G-1059 | 5 | E-tickets to Guam, Marinho | | |
| G-1060 | 2 | Independent Contract Agreement with Wilma's Flight Service, Inc., Marinho | | |
| G-1061 | 2 | Wire Transfer from Pacific Spotters Corp. | | |
| G-1062 | 1 | Photo of Hansen Mechanic/Pilot List | | |
| G-1063 | 1 | Monthly Reports to Hansen (May 2019 to June 2020) | | |

| | | | | |
|---|---|---|---|---|
| G-1064 | 1 | Photo of N4577 Registration | | |
| G-1065 | 1 | Photo of N4577 Airworthiness Certificate | | |
| G-1066 | 16 | Flight sheet of flight with Crowe | | |
| G-1067 | 1 | Photo of Pitch Bearing Studs with Markup | | |
| G-1068 | N/A | Video of striker | | |
| G-1069 | 16 | Prior Pilot Complaint to Hansen regarding N45777 | | |
| G-1070 | 1 | Photo of N45777 in RMI | | |
| G-1071 | 5 | Blade Report to Hansen with Photos | | |
| G-1072 | 1 | Cockpit Photo of pedals | | |
| G-1073 | 1 | Photo of Collective 1 | | |
| G-1074 | 1 | Photo of Collective 2 | | |
| G-1075 | 1 | Photo of Breather Transmission 1 | | |
| G-1076 | 1 | Photo of Breather Transmission 2 | | |
| G-1077 | 1 | Photo of Breather Transmission 3 | | |
| G-1078 | 1 | Photo of Bushing Flight Control | | |
| G-1079 | 1 | Photo of Elastomeric 1 | | |
| G-1080 | 1 | Photo of Elastomeric 2 | | |
| G-1081 | 1 | Photo of Elastomeric 3 | | |
| G-1082 | 1 | Photo of Elastomeric 4 | | |
| G-1083 | 1 | Photo of TRPCL 1 | | |
| G-1084 | 1 | Photo of TRPCL 2 | | |
| G-1085 | 1 | Photo of TRPCL 3 | | |
| G-1086 | 1 | Email from Marinho to Crowe dated 9/23/2019 | | |
| G-1087 | 3 | Parts Request and comments | | |
| G-1088 | 7 | Text between mechanic and his father translated from Spanish to English | | |
| G-1089 | 2 | Email to Crowe dated 6/1/2020 | | |
| G-1090 | 1 | Email to Crowe dated 6/2/2020 | | |
| G-1091 | 1 | Letter from Jon Walker to Pilots dated 3/21/2018 re Company Policy | | |
| G-1092 | 1 | Photo of Threat from Crowe | | |
| G-1093 | 2 | Photo of Helicopter without and with N marking | | |
| G-1094 | 7 | Text Communications to Crowe re: quitting | | |
| G-1095 | 1 | Photo of N8315F | | |
| G-1097 | N/A | Video of flight with Crowe (-6661704825966647502.MP4) | | |
| G-1098 | 1 | Photo of helicopter used in flight with Crowe | | |
| G-1099 | 1 | Flight sheet of flight with Crowe | | |
| G-1100 | N/A | Video of Helicopter N45777 | | |

U.S. Fourth Amended Exhibit List - 46

| | | | | |
|---|---|---|---|---|
| G-1101 | 1 | Photograph of MD Helicopters Pitch Link in parts bag | | |
| G-1102 | 5 | Independent Contractor Agreement, Marinho | | |
| G-1103 | 2 | Amended Agreement, Marinho | | |
| G-1104 | 1 | Email from NuplaSolwara, 6/9/2019 | | |
| G-1105 | 3 | Email re: NuplaSolwara, 6/10/2019 | | |
| G-1106 | 1 | Email to Marinho, 6/11/2019 | | |
| G-1107 | 1 | Marinho Email, 6/13/2019 | | |
| G-1108 | 2 | Email to Marinho, 8/5/2019 | | |
| G-1109 | 1 | Marinho Email, 8/5/2019 | | |
| G-1110 | 1 | Marinho Agreement with 626 Fish Master | | |
| G-1111 | 1 | Copy of Expired Registration Certificate | | |
| G-1112 | 8 | POH Section IV Normal Procedures | | |
| G-1113 | 1 | Microvib Photo | | |
| G-1114 | 1 | 626 Master Report | | |
| G-1115 | 2 | Marshall Islands Journal Article | | |
| G-1116 | 5 | Republic of Marshall Island Infringement Notice | | |
| G-1117 | 15 | High Court of the Republic of the Marshall Islands Plea Entry Instructions | | |
| G-1118 | 1 | Summons Directing Marinho to Appear Before the High Court, 7/15/2020 | | |
| G-1119 | 2 | Memo to the Mili Local Government Concerning Trespass | | |
| G-1120 | 28 | 626 Weekly Reports 11/19/2019-6/15/2020 | | |
| G-1121 | 1 | Summary of Marinho Flight Hours from 626 | | |
| G-1122 | 19 | Application for Employment for Pilot, Marinho | | |
| G-1124 | 2 | Independent Contractor Agreement -Wilma's Flight Service Inc., Marinho | | |
| G-1125 | 7 | Weekly Reports for 11/24/2019-1/5/2020 | | |
| G-1126 | 21 | Weekly Reports for 1/20/2020-6/15/2020 | | |
| G-1129 | 1 | Email from Marinho, 6/13/2019 | | |
| G-1130 | 2 | Email from Elias, 8/5/2019 | | |
| G-1131 | 1 | Email from K. Crowe, 8/5/2019 | | |
| G-1132 | 1 | Pohnpei Governor Letter, 5/8/2020 | | |
| G-1133 | 1 | Consul General of Spain Letter, 6/8/2020 | | |
| G-1134 | 1 | Dept. of Foreign Affairs, Micronesia, Letter, 6/9/2020 | | |
| G-1135 | 1 | COVID-19 Task Force, Micronesia, Letter, 6/10/2020 | | |
| G-1136 | 2 | Emails dated 6/12/2020 with Attached Statement of Marinho | | |

U.S. Fourth Amended Exhibit List - 47

| | | | | |
|---|---|---|---|---|
| G-1137 | 1 | Sea Protest Report | | |
| G-1138 | 1 | Email from Marinho, 6/22/2020, and Forwarding by Crowe | | |
| G-1139 | 1 | Repetition of RC-17 with Map and Additional Statements of 6/22/2020 and 6/29/2020 | | |
| G-1145 | 1 | Email from Marinho, 8/10/2020 | | |
| G-1149 | 3 | Email re: Deposition of Marinho | | |
| G-1150 | 1 | Email to Sharron Rancourt | | |
| G-1151 | 4 | Declaration of Danielle De Sanctis | | |
| G-1152 | 7 | Motion to Detain Material Witness | | |
| G-1153 | 1 | Abstract of Release | | |
| G-1154 | 1 | 2d Material Witness Statement of J. Marinho | | |
| G-1155 | 1 | Referred to but not described in deposition | | |
| G-1156 | 2 | Referred to but not described in deposition | | |
| G-1157 | 1 | Referred to but not described in deposition | | |
| G-1159 | N/A | Marinho Deposition Transcript, 9/15/2020 | | |
| G-1160 | N/A | Marinho Deposition Transcript, 9/16/2020 | | |
| G-1161 | N/A | Marinho Deposition Transcript, 9/18/2020 | | |
| G-1162 | N/A | Video of Marinho Deposition Full | | |
| G-1162a | N/A | Video of Marinho Deposition Edited | | |
| G-1162b | N/A | Transcript of Marinho Deposition Edited | | |
| G-1163 | 1 | Popecki Accident Photograph 1 | | |
| G-1164 | 1 | Popecki Accident Photograph 2 | | |
| G-1165 | 1 | Popecki Accident Photograph 3 | | |
| G-1166 | 1 | Popecki Accident Photograph 4 | | |
| G-1167 | 1 | Popecki Accident Photograph 5 | | |
| G-1169 | 1 | SEIT Valdosta Photograph 1 | | |
| G-1170 | 1 | SEIT Valdosta Photograph 2 | | |
| G-1171 | 1 | SEIT Valdosta Photograph 3 | | |
| G-1172 | 1 | SEIT Valdosta Photograph 4 | | |
| G-1173 | 1 | SEIT Valdosta Photograph 5 | | |
| G-1174 | 1 | SEIT Valdosta Photograph 6 | | |
| G-1175 | 1 | SEIT Valdosta Photograph 7 | | |
| G-1176 | 1 | SEIT Valdosta Photograph 8 | | |
| G-1177 | 1 | SEIT Valdosta Photograph 9 | | |
| G-1178 | 1 | SEIT Valdosta Photograph 10 | | |
| G-1179 | 1 | Affidavit of Marson | | |
| G-1180 | 1 | Lost Airworthiness Certificate Letter Crowe | | |
| G-1181 | 1 | Marson Registration and Airworthiness | | |
| G-1182 | 1 | Cislo Replacement of Airworthiness Certificate | | |

U.S. Fourth Amended Exhibit List - 48

| | | | | |
|---|---|---|---|---|
| G-1183 | 1 | Popecki Letter | | |
| G-1184 | 1 | Collage of Marson Crash Photos | | |
| G-1186 | 4 | Letter from Marson with attachments | | |
| G-1187 | 25 | Letter from Crowe to FAA with attachments | | |
| G-1188 | 1 | Fraudulent Bill of Sale | | |
| G-1189 | 1 | Photograph 1 - 243D pre-Hansen | | |
| G-1190 | 1 | Photograph 2 - 243D pre-Hansen | | |
| G-1191 | 1 | Photograph 3 - 243D pre-Hansen | | |
| G-1192 | 1 | Photograph 4 - 243D pre-Hansen | | |
| G-1193 | 1 | Photograph 5 - 243D pre-Hansen | | |
| G-1194 | 1 | Photograph 6 - 243D pre-Hansen | | |
| G-1195 | 1 | Photograph 7 - 243D pre-Hansen | | |
| G-1196 | 1 | Photograph 8 - 243D pre-Hansen | | |
| G-1197 | 1 | Photograph of Defendant Walker | | |
| G-1198 | 1 | Photograph of Defendant Kapp | | |
| G-1199 | 1 | Photograph of Defendant Crowe | | |
| G-1200 | 1 | Photograph of Defendant Reed | | |
| G-1201 | 1 | Photograph of Defendant Rogers | | |
| G-1202 | 36 | Electronic Case Filings (ECF) related to Deposition of Marson | | |
| G-1203 | 1 | Accident Photograph Sans Marking 1 | | |
| G-1204 | 1 | Accident Photograph Sans Marking 2 | | |
| G-1205 | 1 | Accident Photograph Sans Marking 3 | | |
| G-1206 | 1 | Accident Photograph Sans Marking 5 | | |
| G-1207 | 1 | Accident Photograph Sans Marking 6 | | |
| G-1208 | 1 | Accident Photograph Sans Marking 7 | | |
| G-1209 | 1 | Valdosta Photos Sans Marking 1 | | |
| G-1210 | 1 | Valdosta Photos Sans Marking 2 | | |
| G-1211 | 1 | Valdosta Photos Sans Marking 3 | | |
| G-1212 | 1 | Valdosta Photos Sans Marking 4 | | |
| G-1213 | 1 | Valdosta Photos Sans Marking 5 | | |
| G-1214 | 1 | Valdosta Photos Sans Marking 6 | | |
| G-1215 | 1 | Valdosta Photos Sans Marking 7 | | |
| G-1216 | 1 | Valdosta Photos Sans Marking 8 | | |
| G-1217 | 1 | Valdosta Photos Sans Marking 9 | | |
| G-1218 | 1 | Valdosta Photos Sans Marking 10 | | |
| G-1219 | 3 | Communications between Crowe and Cislo | | |
| G-1220 | 1 | Follow up comm between Crowe and Cislo | | |
| G-1221 | 1 | Formal request from Crowe to Cislo | | |
| G-1222 | 1 | Formal request from Crowe to Cislo | | |
| G-1223 | 3 | Federal Aviation Regulations 14 CFR 91.417 and 91.419 | | |

U.S. Fourth Amended Exhibit List - 49

| | | | | |
|---|---|---|---|---|
| G-1224 | 1 | Photo of Box containing maintenance records of N243D | | |
| G-1225 | 8 | FAA Advisory Circular 90-95 | | |
| G-1226 | 40 | Excerpts of FAA Registry Airworthiness file on N243D | | |
| G-1227 | 17 | Excerpts of FAA Registry Registration file on N243D | | |
| G-1228 | 1 | The FAA Registry Suspension file on N243D | | |
| G-1230 | 4 | The Vanguard Work Order & Work Performed for N243D | | |
| G-1231 | 5 | FAA Advisory Circular 21-13 | | |
| G-1232 | 3 | The Vanguard Form 337 Concerning N243D | | |
| G-1235 | 2 | MD Service Letter – Surplus 369A (OH-6A) Series Helicopters | | |
| G-1236 | 14 | NTSB Aviation Accident Report | | |
| G-1237 | 2 | McDonnell Douglas Service Letter 11/10/2004 | | |
| G-1238 | 69 | Marson Deposition Transcript, Day 1, 11/9/2020 | | |
| G-1239 | N/A | Marson Deposition Transcript, Day 2, 11/10/2020 | | |
| G-1240 | N/A | Video of Mr. Marson Deposition Full | | |
| G-1240a | N/A | Video of Mr. Marson Deposition Edited | | |
| G-1240b | N/A | Transcript of Mr. Marson Deposition Edited | | |
| G-1241 | 6 | Airworthiness File Review Summary Chart | | |
| G-1242 | 1 | All Known Hansen-Operated Helicopter Accidents Summary Chart | | |
| G-1243 | 1 | Available Bank Records by Account Summary Chart | | |
| G-1244 | 1 | Available Bank Records by Use of Funds Summary Chart | | |
| G-1245 | 4 | Bill of Sale History Summary Chart | | |
| G-1246 | 7 | Foreign Registration Review Summary Chart | | |
| G-1247 | 1 | Helicopter Accident History Prior To Hansen Acquisition Summary Chart | | |
| G-1248 | 2 | PM List Data from Search Warrant Summary Chart | | |
| G-1249 | 1 | QuickBooks Records by Name Summary Chart | | |
| G-1250 | 1 | QuickBooks Records by Year Summary Chart | | |
| G-1251 | 1 | QuickBooks Records Debits by Year and Company Summary Chart | | |

U.S. Fourth Amended Exhibit List - 50

| | | | | |
|---|---|---|---|---|
| G-1252 | 23 | Registration and Suspense Registration File Review Summary Chart | | |
| G-1253 | 3 | SPAS NPTRS Records for Inspector Code WP13TJC As It Relates to Activities Pertaining To Hansen et al Summary Chart | | |
| G-1254 | 3 | SW/Subpoenaed Records from HH Summary Chart | | |
| G-1255 | 6 | 49 USC 40101 re: Policy | | |
| G-1256 | 20 | 49 USC 441 re: Registration and Recordation of Aircraft | | |
| G-1257 | 1 | 14 CFR 91.703 re: Registry of aircrafts outside of the United States | | |
| G-1258 | 21 | 14 CFR Part 43 re: Maintenance, Rebuilding, Alteration | | |
| G-1260 | 74 | ICAO Annex 2 re: Rules of the Air | | |
| G-1261 | N/A | ICAO Annex 6 re: Operation of Aircraft | | |
| G-1262 | 20 | ICAO Annex 7 re: Aircraft Nationality and Markings | | |
| G-1263 | N/A | ICAO Annex 8 re: Airworthiness of Aircraft | | |
| G-1264 | N/A | ICAO Annex 1 re: Personnel Licensing | | |
| G-1265 | 41 | FAA Order 8110 re: How to certificate an aircraft in restricted category | | |
| G-1266 | N/A | FAA Order 8120.2G re: Production approval and certificate management procedures | | |
| G-1267 | 1 | FAA Advisory Circular re: Acceptable practices regarding aircraft data plates | | |
| G-1268 | 1 | FAA Memo Cancelling archaic Advisory Circulars | | |
| G-1269 | 2 | Cancelled Advisory Circular 43-17 | | |
| G-1270 | 5 | FAA Advisory Circular (2013) re: part marking and re-marking | | |
| G-1271 | 6 | FAA Advisory Circular (2015) re: part marking and re-marking | | |
| G-1272 | 5 | 49 CFR Part 830 re: Notification and Reporting of Aircraft Accidents… | | |
| G-1274 | N/A | FAA Order 2150.3C Change 7 re: Referral of investigative matters to Office of the Inspector General | | |
| G-1275 | N/A | FAA Order 2150.3B Change 13 re: Guidance on Unmanned Aircraft System | | |
| G-1276 | 55 | FAA Order 8100.56B (2017) re: Restricted Category Type Certification | | |
| G-1277 | 43 | FAA Order 8110.56A (2008) re: Restricted Category Type Certification | | |

| | | | | |
|---|---|---|---|---|
| G-1278 | 14 | FAA Advisory Circular (2008) re: Detecting Suspected Unapproved Parts | | |
| G-1279 | 20 | FAA Advisory Circular (2011) re: Update to Fabrication of Aircraft Parts by Maintenance Personnel | | |
| G-1280 | 52 | 49 CFR Part 21: Certification Procedures for Products and Articles | | |
| G-1281 | 18 | FAA Order 3750.7: Ethical Conduct and Financial Disclosure | | |
| G-1282 | N/A | FAA Order 8130.2H (2015) re: Airworthiness Certification | | |
| G-1283 | N/A | FAA Order 8130.2G Change 1 (2012) re: Airworthiness Certification | | |
| G-1284 | 12 | FAA 8900 Vol. 1, Ch. 3 (2018) re: Inspector Responsibilities and Conduct | | |
| G-1285 | 10 | FAA 8900 Vol. 1, Ch. 3 (2007) re: Inspector Responsibilities and Conduct | | |
| G-1286 | 13 | FAA 8900 Vol. 1, Ch. 3 (2021) re: Inspector Responsibilities and Conduct | | |
| G-1287 | 3 | FAA 8900 Vol. 1, Ch. 5 (2007) re: Airworthiness and Avionics Technical Functions | | |
| G-1288 | 3 | FAA 8900 Vol. 8, Ch. 5 (2014) re: Airworthiness and Avionics Technical Functions | | |
| G-1289 | 3 | FAA 8900 Vol. 8, Ch. 5 (2017) re: Airworthiness and Avionics Technical Functions | | |
| G-1290 | 2 | 14 CFR Part 21.183: Issue of standard airworthiness certificates | | |
| G-1291 | 61 | 5 CFR Part 2635: Standards of Ethical Conduct for Employees | | |
| G-1292 | 26 | FAA Order 3750.7A (2011) re: Ethical Conduct and Financial Disclosure | | |
| G-1293 | 17 | HR Policy Manual: Standards of Conduct | | |
| G-1295 | 4 | 49 USC 44107: Recordation of Conveyances, leases, and security instruments | | |
| G-1296 | 5 | 49 USC 40102: Definitions | | |
| G-1298 | 3 | 49 USC 44101: Operation of aircraft | | |
| G-1299 | 3 | 49 USC 44103: Registration of aircraft | | |
| G-1301 | 12 | ARRP 2.1.2-2.1.4: Guidelines for Examination of the Application for Registration | | |

U.S. Fourth Amended Exhibit List - 52

| | | | | |
|---|---|---|---|---|
| G-1304 | 83 | FAA Order 8020.11D, Change 1 re: Aircraft Accident and Incident Notification | | |
| G-1306 | 10 | FAA Advisory Circular re: Material Strength Properties and Design Values | | |
| G-1308 | 51 | FAA Advisory Circular re: Application Instructions for Airworthiness Certification | | |
| G-1310 | 18 | FAA Advisory Circular re: Identification and Registration Marking (2009) | | |
| G-1311 | 20 | FAA Advisory Circular re: Identification and Registration Marking (2015) | | |
| G-1312 | 46 | Aerospace Material Specification | | |
| G-1314 | 3 | FAA Accident Reporting Form (Blank) | | |
| G-1315 | 4 | PowerPoint slides of FAA Requirements of Helicopters, Pilots, Mechanics and Parts | | |
| G-1316 | 4 | FBI Interview Cislo 2/15/2019 | | |
| G-1317 | 3 | FBI Interview Lucas 10/26/2016 | | |
| G-1318 | 9 | FBI Proffer Cislo, 7/23//2018 | | |
| G-1320 | 1 | Image of tail rotor | | |
| G-1322 | 11 | FAA Advisory Circular re: Maintenance Records | | |
| G-1325 | 7 | NHBB Comments | | |
| G-1327 | 13 | Guidance on issuance of certificates on restricted aircrafts | | |
| G-1328 | 33 | PowerPoint slides: Overview of Special Emphasis Investigations Team | | |
| G-1329 | 1 | Image of the box of blank tail rotor pitch change links showing they were sent from Spares Inc. | | |
| G-1330 | 1 | Image of approved version of the TRPCL from MDHI supplier NHBB. Individual packaging and proper markings per 14 CFR 45.15 | | |
| G-1331 | 7 | FAA official documentation by AIR Engineer Ky Ngo proving full internal FAA coordination on Order 8100.19 – Direct rebuttal of Dave Cann's testimony and his objections to the Order and its premises. | | |
| G-1332 | 1 | Image of two pitch links (lower ones from Guam) compared to a (new one on top) similar pitch link. | | |
| G-1336 | N/A | FAA official documentation by AIR Engineer Ky Ngo comprehensive "Daily Activities Report" dating back to 2007 for project initiation | | |

U.S. Fourth Amended Exhibit List - 53

| | | | | |
|---|---|---|---|---|
| G-1341 | 1 | Showing uncalibrated fixture ID plate (damaged and not fully Visible) used by Vanguard Aviation Inc. | | |
| G-1342 | 1 | Showing uncalibrated fixture used by Vanguard Aviation Inc. | | |
| G-1343 | 3 | PowerPoint slides showing FAA Article Approval processes and pathways to installation. | | |
| G-1344 | 6 | Excerpts from an MDHI IPC that covers the IPC reference to the TRPCL. | | |
| G-1345 | 4 | Memorandum of Activity (MOA) detailing that SPARES and Hansen were never engaged in an "owner / operator" agreement or situation | | |
| G-1346 | 4 | Philippines special import requirements_AC21-2J_1995 | | |
| G-1347 | 4 | PowerPoint slide showing FAA Requirements for Aircraft, Pilots, Mechanics, and Parts | | |
| G-1348 | N/A | ICAO CC Annex 6, Part 3, Chapter 2 | | |
| G-1350 | 1 | Photo extract from Exhibit RS 18 for the RBC and NHBB response to FAA-FBI TRPCL Link Investigation. | | |
| G-1351 | 5 | MDHI Component Overhaul manual (full scope of pages) and the allowable repair limitations prescribed by MDHI. | | |
| G-1352 | 1 | Image #3411: showing white envelope stating "200 ea. P/N 369A1807-9 P.O. #132" | | |
| G-1355 | 7 | Email: NUPLA SOLWARA N6188C HELICOPTER INCIDENT REPORT. | | |
| G-1358 | 90 | MDHI Structural Repair Manual. | | |
| G-1360 | 47 | Airman Certification Based on Foreign Pilot Certification | | |
| G-1361 | 1 | 14 CFR 61.121 | | |
| G-1362 | 1 | 14 CFR 61.123 | | |
| G-1363 | 1 | 14 CFR 61.125 | | |
| G-1364 | 3 | 14 CFR 61.127 | | |
| G-1365 | 6 | 14 CFR 61.129 | | |
| G-1366 | 2 | 14 CFR 61.133 | | |
| G-1367 | 5 | 14 CFR 61.3 | | |
| G-1368 | 12 | FAA Commercial Pilot Certification | | |
| G-1369 | 7 | Example 1 of tail rotor pitch change link failure | | |

| G-1370 | 7 | Example 2 of tail rotor pitch change link failure | | |
|---|---|---|---|---|
| G-1371 | 7 | Example 3 of tail rotor pitch change link failure | | |
| G-1372 | 9 | Example 4 of tail rotor pitch change link failure | | |
| G-1373 | 27 | Example 5 of tail rotor pitch change link failure | | |
| G-1374 | 8 | Example 6 of tail rotor pitch change link failure | | |
| G-1376 | 60 | Inspection Report from Examination of Hansen Fuselages Seized from Rogers' Facility | | |
| G-1378 | 4 | Captain Yom FBI Interview | | |
| G-1380 | 3 | Email from Kapp to FSM Skilling with Tail Number and Serial | | |
| G-1381 | 1 | Gillespie Observation of Helicopter Being Shipped sans tail number | | |
| G-1382 | 1 | Boler INSPECTOR STATEMENT N501SU | | |
| G-1383 | 2 | Dymock INSPECTOR STATEMENT N501SU | | |
| G-1384 | 2 | FAA letter re 501SU lack of airworthiness 12/16/10 to Dave's | | |
| G-1385 | 1 | FAA letter re 501SU lack of airworthiness 12/16/10 to Compass Rose | | |
| G-1386 | 5 | Photos of prior accident involving helo 500LA | | |
| G-1388 | 1 | N471M Registration and AW Cert | | |
| G-1389 | 2 | Emails re contract lease agreement for 500LA | | |
| G-1390 | 2 | Email between Kapp and mechanic re parts and failure of 500LA | | |
| G-1391 | 2 | Email between Kapp and mechanic re break from 500LA | | |
| G-1392 | 2 | Letter between trainee and Kapp/Reed, etc. re maintenance on 500LA | | |
| G-1393 | 3 | Email between Snaer and Reed re 500LA and 471M (with attachments referenced) | | |
| G-1394 | 1 | Email between Reed and Winfar boat re color of helo 500LA | | |
| G-1395 | 2 | Email between Crowe and Cislo re 500 LA | | |
| G-1396 | 1 | Photo of N500LA with Americopters name on it | | |
| G-1397 | 2 | NTSB report on N9183F 1984 accident (pre-500LA) | | |

| | | | | |
|---|---|---|---|---|
| G-1398 | 1 | 2002 accident involving 500LA | | |
| G-1399 | 2 | NTSB report re 500LA 2002 accident | | |
| G-1400 | 1 | 500LA Registration and AW Cert | | |
| G-1401 | 5 | Reed re status of 500LA | | |
| G-1402 | 1 | Mechanic comm re TRPCL replacement 500LA | | |
| G-1403 | 1 | Another photo 500LA with Americopters | | |
| G-1404 | 1 | Another photo of 500LA | | |
| G-1405 | 1 | N9138 accident info from 1984 | | |
| G-1406 | 81 | EIR N471M | | |
| G-1407 | 3 | EIR N6569H (6/23/15) | | |
| G-1408 | 3 | EIR N6569H (5/1/15) | | |
| G-1409 | 3 | EIR N8315F | | |
| G-1410 | N/A | EIR N345SD | | |
| G-1411 | 2 | EIR N717ST | | |
| G-1412 | N/A | EIR N9068F | | |
| G-1413 | N/A | EIR N243D | | |
| G-1414 | N/A | EIR N9162F | | |
| G-1415 | 2 | EIR N907HH (7/29/16) | | |
| G-1416 | 2 | EIR N907HH (5/24/16) | | |
| G-1417 | N/A | EIR N444GJ | | |
| G-1418 | N/A | EIR N831FG | | |
| G-1419 | N/A | EIR N336SP | | |
| G-1420 | N/A | EIR N74AM | | |
| G-1421 | N/A | EIR N8315F | | |
| G-1422 | N/A | EIR N2058X | | |
| G-1423 | 3 | EIR N369V | | |
| G-1424 | 3 | EIR N539 | | |
| G-1425 | 12 | GUAM AIRPORT BUSINESS APPLICATION | | |
| G-1427 | 83 | Guam Dept of Taxation Records | | |
| G-1428 | 74 | N532TJ 337 | | |
| G-1429 | 2 | Deregistration letter from Crowe re N539 | | |
| G-1430 | 2 | HH Index of Docs held by CAA | | |
| G-1431 | 77 | NZ certified documents | | |
| G-1432 | 1 | Spares Inc. 8/22/07 | | |
| G-1433 | 1 | Spares Inc. 11/14/07 | | |
| G-1434 | 1 | Spares, Inc. 12/6/07 | | |
| G-1435 | 1 | Spares Inc. 2/6/08 | | |
| G-1436 | 1 | Spares Inc. 2/13/08 | | |
| G-1437 | 1 | Spares Inc. 3/26/08 | | |
| G-1438 | 1 | Spares Inc. 3/28/08 | | |

U.S. Fourth Amended Exhibit List - 56

| | | | | |
|---|---|---|---|---|
| G-1439 | 1 | Spares Inc. 4/8/08 | | |
| G-1440 | 1 | Spares Inc. 1/5/09 | | |
| G-1441 | 1 | Spares Inc. 1/5/09 part 2 | | |
| G-1442 | 1 | Spares Inc. 1/7/09 | | |
| G-1443 | 1 | Spares Inc. 1/7/09 part 2 | | |
| G-1444 | 1 | Spares Inc. 2/11/09 | | |
| G-1445 | 1 | Spares Inc. 2/25/09 | | |
| G-1446 | 1 | Spares Inc. 2/25/09 part 2 | | |
| G-1447 | 1 | Spares Inc. 11/3/10 | | |
| G-1448 | 1 | Spares Inc. 9/15/09 | | |
| G-1449 | 1 | Spares Inc. 11/4/09 | | |
| G-1450 | 1 | Spares Inc. 12/30/09 | | |
| G-1451 | 1 | Spares Inc. 1/28/10 | | |
| G-1452 | 1 | Spares Inc. 2/26/10 | | |
| G-1453 | 1 | Spares Inc. 4/13/10 | | |
| G-1454 | 1 | Spares Inc. 4/13/10 part 2 | | |
| G-1455 | 1 | Spares Inc. 5/18/10 | | |
| G-1456 | 1 | Spares Inc. 5/20/10 | | |
| G-1457 | 1 | Spares Inc. 6/15/10 | | |
| G-1458 | 1 | Spares Inc. 7/7/10 | | |
| G-1459 | 1 | Spares Inc. 8/4/10 | | |
| G-1460 | 1 | Spares Inc. 10/11/10 | | |
| G-1461 | 1 | Spares Inc. 11/3/10 | | |
| G-1462 | 1 | Spares Inc. 11/17/10 | | |
| G-1463 | 1 | Spares Inc. 1/21/11 | | |
| G-1464 | 1 | Spares Inc. 5/17/11 | | |
| G-1465 | 1 | Spares Inc. 6/27/12 | | |
| G-1466 | 56 | FAA AC 137-1A | | |
| G-1467 | 3 | AC 8050-1 Aircraft Registration Form | | |
| G-1468 | 3 | AC 8050-2 Bill of Sale Form | | |
| G-1469 | 1 | Email to Reed 12/28/09 re accident | | |
| G-1470 | 3 | Agricultural Aircraft Operator Certificate Application | | |
| G-1471 | 4 | N805LA Boeing Field Notes re Accident | | |
| G-1473 | 1 | Hansen crew list released date March 25 2018 | | |
| G-1474 | 1 | 2/29/16 Crowe letter to FAA re N9068F papers lost at sea | | |
| G-1475 | 2 | Crowe's Signed Affidavit re N9068F lost at sea | | |
| G-1477 | 1 | Crowe and Kapp manipulating accident report re N9068F using prior accident info | | |

| | | | | |
|---|---|---|---|---|
| G-1478 | 1 | Crowe reg of N9089F | | |
| G-1479 | 1 | Photo of N8315F landing on ship | | |
| G-1480 | 33 | MDHI report TRPCL | | |
| G-1481 | 1 | Sample AW approval tag | | |
| G-1482 | 1 | Sample AWC | | |
| G-1483 | 1 | Sample authorized release certificate AW | | |
| G-1484 | 3 | App for AWC | | |
| G-1485 | 1 | Back of Special AWC | | |
| G-1486 | 1 | Front of Special AWC | | |
| G-1488 | 11 | Rolls Royce Field notes N805LA | | |
| G-1489 | 3 | FSM Case - WA No. 2019-700 (Order for Further Briefing | | |
| G-1490 | 5 | 2/28/16 crash | | |
| G-1491 | 3 | Notes re N805LA accident | | |
| G-1492 | 1 | Crowe email re problem with pilot 11/14 | | |
| G-1493 | 10 | Inspector's Handbook Ag Operations V3 (8900) | | |
| G-1494 | 25 | Inspector's Handbook Ag Operations V2 (8900) | | |
| G-1495 | 15 | Inspector's Handbook Ag Operations V5 Airmen Cert | | |
| G-1497 | 1 | Trafficopters Invoice 5/26/16 | | |
| G-1498 | 2 | Calma to Walker re Trafficopters' invoice 7/18/14 | | |
| G-1499 | 1 | Trafficopters to Walker 6/6/16 | | |
| G-1500 | 4 | Mary Rogers info re business | | |
| G-1501 | 4 | 8/18/15 letter from Marson to Dymock re helo destroyed | | |
| G-1502 | 1 | N243D AW stop order | | |
| G-1503 | 1 | N336SP Airman stop order | | |
| G-1504 | 1 | N345SD AW stop order | | |
| G-1505 | 1 | N40482 not really exported email to FAA from Reed | | |
| G-1506 | 1 | N444GJ Airman stop order | | |
| G-1507 | 1 | N471M AW stop order | | |
| G-1508 | 2 | Kapp to Pacific Ranger re accident involving TRPCL N500LA | | |
| G-1509 | 2 | Accident info re N532TJ | | |
| G-1511 | 3 | N805LA McConwell interfering with accident investigation to keep Dymock out | | |
| G-1512 | 5 | Dymock inspector statement re N805LA | | |
| G-1513 | 1 | N8315F Reed to FAA not really exported | | |
| G-1514 | 1 | Airman stop order N831FG | | |

| | | | | |
|---|---|---|---|---|
| G-1515 | 1 | N831FG Statement of Whereabouts – never exported | | |
| G-1516 | 1 | N831FG Registration Application | | |
| G-1517 | 1 | N9068F and other aircraft, defense reply to FAA re impossible to inspect 7/17/15 | | |
| G-1520 | 4 | N9068F Maintenance Log | | |
| G-1521 | 1 | Reed to FAA N907HH Export did not occur | | |
| G-1523 | 1 | Vanuatu CAA doc indicating the helos were never registered there | | |
| G-1524 | 1 | Statement of Whereabouts N9237F – never exported | | |
| G-1525 | 11 | NTSB Form 6120 | | |
| G-1526 | 1 | Walker exporting helo to Palau N8315F | | |
| G-1531 | 1 | Mandatory Weekly Report N5848SD re replacement of TRPCL 2017 | | |
| G-1532 | 1 | Mandatory Weekly Report N5848SD re needed TRPCL 2019 | | |
| G-1533 | N/A | Conformity Certificate Military Aircraft | | |
| G-1534 | 4 | Pink Slip Extract 50208 Federal Register Re Parts 47 and 91 | | |
| G-1535 | 1 | Parts Quality – Clause 1 Excerpt re packaging of parts | | |
| G-1536 | 1 | Sarimos to Crowe re death of Santos and his family | | |
| G-1537 | 2 | Steffes Interview notes of Rogers | | |
| G-1538 | 1 | Kapp and Crowe re fraud | | |
| G-1539 | 39 | Email re potential sale of HH 2016 | | |
| G-1540 | 2 | Additional info needed re sale of HH 2016 | | |
| G-1541 | 3 | Sticker and data plate for N471M | | |
| G-1542 | 2 | $93,600 remittance Wilma's Flight Service - Taiwan | | |
| G-1544 | 1 | Refund request for Hansen Helicopters, INC RE Jans Helicopters – address Guam | | |
| G-1545 | 98 | FAA Record of diligent search R. Rogers | | |
| G-1546 | 6 | 2015 Santos Contract | | |
| G-1547 | 1 | FAA Settlement Agreement (N9162F) | | |
| G-1548 | 2 | FAA Settlement Agreement (N9162F) signed | | |
| G-1551 | 51 | Exhibits from FAA Admin proceeding Inc Vanuatu Bylaws and FAA letters | | |
| G-1552 | 2 | Worksheet-N336SP | | |
| G-1553 | 6 | Foreign financial transaction 4/29/16 | | |
| G-1554 | 8 | Foreign financial transaction 1/30/16 | | |

U.S. Fourth Amended Exhibit List - 59

| | | | | |
|---|---|---|---|---|
| G-1558 | 1 | 4. MOA Record of Conversation-2015-11-04-DAVID MARIVIC | | |
| G-1560 | 1 | 6. MOA Record of Conversation-2015-11-12-KELLY BRENDAN | | |
| G-1565 | 1 | 11. MOA CCU Request-2015-12-09-CISLO TOMOTHY WALKER D | | |
| G-1566 | 1 | 12. MOA Technical Assistance Completed-2015-12-09-CISLO TOMOTHY | | |
| G-1567 | 2 | 13. MOA Document Review-2015-12-14-CROWE RUFUS WALKER JOHN D | | |
| G-1568 | 1 | 14. MOA Record of Conversation-2016-01-06-THOMPSON JASON | | |
| G-1572 | 5 | 18. MOA Document Review-2016-01-12-WALKER JOHN D | | |
| G-1573 | 1 | 19. MOA Convert to Investigation-2016-01-13-WALKER JOHN D | | |
| G-1574 | 3 | 20. MOA FBI Notification-2016-01-13-WALKER JOHN D | | |
| G-1575 | 5 | 21. MOA Other-2016-01-14-ROBERTSON GARY | | |
| G-1576 | 72 | 22. MOA Interview-2016-01-16-ROBERTSON GARY | | |
| G-1577 | 7 | 23. MOA Record of Conversation-2016-02-02-THOMPSON JASON | | |
| G-1578 | 3 | 24. MOA ICMS Indices Check-2016-02-12-CISLO TOMOTHY CROWE RUFUS | | |
| G-1579 | 1 | 25. MOA Records Check-2016-02-12-CISLO TOMOTHY | | |
| G-1580 | 1 | 26. MOA Records Check-2016-02-12-CROWE RUFUS | | |
| G-1581 | 1 | 27. MOA Records Check-2016-02-12-WALKER JOHN D | | |
| G-1582 | 1 | 28. MOA NCIC Check-2016-02-12-CISLO TOMOTHY | | |
| G-1583 | 1 | 29. MOA NCIC Check-2016-02-12-CROWE RUFUS | | |
| G-1584 | 1 | 30. MOA NCIC Check-2016-02-12-WALKER JOHN D | | |
| G-1585 | 1 | 31. MOA Records Check-2016-02-12-KAPP PHILLIP | | |
| G-1586 | 1 | 32. MOA NCIC Check-2016-02-12-KAPP PHILLIP | | |
| G-1590 | 60 | 36. MOA Document Review-2016-04-07-CISLO TOMOTHY J CROWE KENNETH | | |
| G-1592 | 4 | 38. MOA Other-2016-05-09-GRILLS RICHARD | | |

| | | | | |
|---|---|---|---|---|
| G-1595 | 30 | 41. MOA Surveillance-2016-10-04-VANGUARD AVIATION INC | | |
| G-1596 | 1 | 42. MOA NCIC Check-2016-10-12-ROGERS RANDALL | | |
| G-1597 | 1 | 43. MOA NCIC Check-2016-10-12-ROGERS MARY D | | |
| G-1598 | 9 | 44. MOA Surveillance-2016-10-04-ROGERS MARY D ROGERS RANDALL | | |
| G-1599 | 31 | 45. MOA Other-2016-10-25-ROGERS RANDALL VANGUARD AVIATION INC | | |
| G-1600 | 1 | 46. MOA Interview-2016-10-27-ROGERS RANDALL | | |
| G-1601 | 1 | 47. MOA Interview-2016-10-27-ROGERS MARY D | | |
| G-1602 | 8 | 48. MOA Other-2016-10-27-VANGUARD AVIATION INC | | |
| G-1603 | 20 | 49. MOA Forensic Media Collection-2016-10-27-CROWE KENNETH R VAN | | |
| G-1604 | 1 | 50. MOA Interview-2016-10-27-ANDERSON MARK VANGUARD AVIATION INC | | |
| G-1605 | 1 | 51. MOA Interview-2016-10-27-VANGUARD AVIATION INC | | |
| G-1606 | 63 | 52. MOA Other-2016-10-26-CISLO TOMOTHY J CROWE KENNETH R KAPP PH | | |
| G-1607 | 18 | 53. MOA Interview-2016-10-26-CROWE KENNETH R | | |
| G-1608 | 1 | 54. MOA Interview-2016-10-26-KAPP PHILLIP T | | |
| G-1609 | 1 | 55. MOA Interview-2016-10-26-CROWE JULIET | | |
| G-1610 | 1 | 56. MOA Interview-2016-10-26-TIMBERMAN KATHERINE | | |
| G-1611 | 1 | 57. MOA Interview-2016-10-26-BERMUDO ROMEO | | |
| G-1612 | 1 | 58. MOA MDE Consultation-2016-11-29-CISLO TIMOTHY J | | |
| G-1613 | 2 | 59. MOA MDE Completion-2016-12-09-ROGERS MARY D ROGERS RANDALL | | |
| G-1614 | 1 | 60. MOA VM Creation-2016-12-09-VANGUARD AVIATION INC | | |
| G-1616 | 23 | 62. MOA Record of Conversation-2017-01-06-HAECKER VINCENT | | |
| G-1617 | 2 | 63. MOA Record of Conversation-2017-01-06-CROWLEY PATRICK | | |

| | | | | |
|---|---|---|---|---|
| G-1619 | 8 | 65. MOA Record of Conversation-2017-01-11-CROWLEY PATRICK | | |
| G-1620 | 5 | 66. MOA Document Review-2017-01-17-DYMOCK DOUGLAS | | |
| G-1623 | 9 | 69. MOA Document Receipt-2017-01-19-WHITE BRAD | | |
| G-1624 | 7 | 70. MOA Other-2017-02-16-GRILLS RICHARD PROZIK PETER | | |
| G-1625 | 1 | 71. MOA Record of Conversation-2017-02-28-CROWLEY PATRICK | | |
| G-1627 | 3 | 73. MOA Other-2017-03-03-CORBETT WILLIAM | | |
| G-1628 | 1 | 74. MOA Record of Conversation-2017-03-07-ALLEN BENJAMIN | | |
| G-1630 | 14 | 76. MOA Other-2017-04-06-PROZIK PETER | | |
| G-1632 | 5 | 78. MOA Record of Conversation-2017-04-13-GOOGLE LEGAL INVESTIGATIONS SUPPORT | | |
| G-1633 | 6 | 79. MOA Record of Conversation-2017-05-12-KENNY KIRSTEN | | |
| G-1639 | 13 | 85. MOA E-Mail-2017-05-25-KENNY KIRSTEN | | |
| G-1640 | 13 | 86. MOA Document Review-2017-06-04-PROZIK PETER | | |
| G-1641 | 1 | 87. MOA Interview-2017-06-13-JONES DARREL E | | |
| G-1644 | 13 | 90. MOA Document Review-2017-06-05-PROZIK PETER | | |
| G-1645 | 20 | 91. MOA Document Review-2017-07-18-PROZIK PETER | | |
| G-1646 | 37 | 92. MOA Document Receipt-2017-08-03-PROZIK PETER | | |
| G-1648 | 3 | 94. MOA CCU Request-2016-10-12-VANGUARD AVIATION INC | | |
| G-1649 | 1 | 95. MOA ICMS Indices Check-2017-10-04-KAPP PHILLIP T REED MARVIN | | |
| G-1650 | 1 | 96. MOA NCIC Check-2017-10-05-REED MARVIN | | |
| G-1654 | 1 | 100. MOA FBI Notification-2018-01-12-KAPP PHILLIP T REED MARVIN | | |
| G-1657 | 2 | 103. MOA Record of Conversation-2018-03-01-STEFFES ARTHUR | | |
| G-1659 | 5 | 105. MOA Interview-2018-03-28-CISLO TIMOTHY J | | |

U.S. Fourth Amended Exhibit List - 62

| | | | | |
|---|---|---|---|---|
| G-1660 | 6 | 106. MOA Interview-2018-06-18-HURLEY JONATHAN | | |
| G-1663 | 1 | 109. MOA CCU Request-2018-06-26-HANSEN HELICOPTERS INC | | |
| G-1664 | 1 | 110. MOA Technical Assistance Completed-2018-07-16-HANSEN HELICOPTERS, INC | | |
| G-1665 | 1 | 111. MOA CCU Request-2018-07-03-HANSEN HELICOPTERS INC | | |
| G-1666 | 1 | 112. MOA Technical Assistance Completed-2018-07-16-HANSEN HELICOPTERS, INC | | |
| G-1667 | 1 | 113. MOA Record of Conversation-2018-07-20-LITKEI FRANK | | |
| G-1668 | 1 | 114. MOA CCU Request-2018-08-06-CISLO TIMOTHY J HANSEN HELICOPTER | | |
| G-1669 | 1 | 115. MOA Technical Assistance Completed-2018-08-20-HANSEN HELICOP | | |
| G-1670 | 3 | 116. MOA Interview-2018-09-11-CISLO TIMOTHY J | | |
| G-1671 | 1 | 117. MOA Other-2020-03-25-COATES NICHOLAS MALOOF ZURVOHN A | | |
| G-1672 | 1 | 118. MOA CCU Request-2020-04-28-ROGERS RANDALL | | |
| G-1673 | 1 | 119. MOA Technical Assistance Completed-2020-05-22-ROGERS RANDALL | | |
| G-1674 | 1 | 120. MOA FinCEN Request-2020-06-18-CROWE KENNETH R HANSEN HELICOP | | |
| G-1675 | 2 | 121. MOA Interview-2020-06-23-HANSEN SCOTT R | | |
| G-1676 | 1 | 122. MOA Inspector General Subpoena-2020-07-08-ARCE LITO M | | |
| G-1677 | 1 | 123. MOA Inspector General Subpoena-2020-07-08-COMMUNITY FIRST GUAM | | |
| G-1678 | 1 | 124. MOA Inspector General Subpoena-2020-07-02-AERO-SPACE REPORTS | | |
| G-1679 | 2 | 125. MOA Interview-2020-08-11-BROWN ED | | |
| G-1680 | 1 | 126. MOA Inspector General Subpoena-2020-08-26-COMMUNITY BANK AND TRUST | | |

U.S. Fourth Amended Exhibit List - 63

| | | | | |
|---|---|---|---|---|
| G-1681 | 1 | 127. MOA Inspector General Subpoena-2020-08-25-SWEET RICHARD | | |
| G-1682 | 2 | 128. MOA Interview-2020-08-18-BROWN ED | | |
| G-1683 | 1 | 129. MOA Document Receipt-2020-08-28-WALKER AGRICOLA LLC | | |
| G-1684 | 1 | 130. MOA Inspector General Subpoena-2020-09-01-WALKER JOHN D | | |
| G-1685 | 1 | 131. MOA Inspector General Subpoena-2020-09-08-COMMUNITY BANK AND TRUST | | |
| G-1686 | 2 | 132. MOA Interview-2020-09-10-PARKER BEN | | |
| G-1687 | 3 | 133. MOA Interview-2020-09-08-NORMAN ED | | |
| G-1688 | 1 | 134. MOA Inspector General Subpoena-2020-10-07-SECURITIES AMERICA | | |
| G-1689 | 3 | 135. MOA Interview-2020-10-20-JEWELL BRIAN D | | |
| G-1690 | 1 | 136. MOA Interview-2021-01-14-ANDERA DONALD | | |
| G-1691 | 1 | 137. MOA FBI Notification-2021-01-28-LITKEI FRANK SPARES INC | | |
| G-1692 | 1 | 138. MOA Document Receipt-2021-02-02-JONES BARRY | | |
| G-1693 | 1 | 139. MOA Interview-2021-01-29-JONES BARRY | | |
| G-1694 | 1 | 140. MOA Document Receipt-2021-01-26-DYMOCK DOUGLAS JONES BARRY | | |
| G-1695 | 1 | 141. MOA NCIC Check-2021-02-04-CISLO TIMOTHY J CROWE KENNETH R KA | | |
| G-1696 | 1 | 142. MOA Interview-2021-02-09-JONES BARRY | | |
| G-1697 | 2 | 143. MOA Interview-2021-02-10-ANDERA DONALD | | |
| G-1698 | 1 | 144. MOA FinCEN Request-2021-02-22-ANDERA DONALD ROBINSON LURENZIA | | |
| G-1699 | 1 | 145. MOA Case Agent Update-2021-02-25-HANSEN HELICOPTERS INC | | |
| G-1700 | 1 | 146. MOA Other-2021-03-23-GILLIAM RACHEL | | |
| G-1701 | 2 | 147. MOA Interview-2021-03-31-REID STEPHEN | | |
| G-1702 | 1 | 148. MOA E-Mail-2021-04-07-KAISER JENNIFER MORGAN JASON | | |

U.S. Fourth Amended Exhibit List - 64

| | | | | |
|---|---|---|---|---|
| G-1703 | 1 | 149. MOA Document Receipt-2021-04-07-HIGGINBOTHAM THOMAS JEFFRIE | | |
| G-1704 | 1 | 150. MOA Interview-2021-09-17-CHOU MAX | | |
| G-1705 | 6 | 151. MOA E-Mail-2021-09-30-SOLAR KEITH | | |
| G-1706 | 1 | 152. MOA FinCEN Request-2021-11-10-CROWE KENNETH R HANSEN HELICOP | | |
| G-1707 | 3 | 153. MOA Interview-2021-11-17-BARKER MARK | | |
| G-1708 | 1 | 154. MOA Document Receipt-2021-11-11-SMITH STEPHEN | | |
| G-1709 | 2 | 155. MOA Inspector General Subpoena-2021-11-29-COMMUNITY FIRST GUAM | | |
| G-1710 | 2 | 156. MOA Interview-2021-11-24-BUSTOS THOMAS | | |
| G-1711 | 3 | 157. MOA Interview-2021-11-30-JEWELL BRIAN D | | |
| G-1712 | 2 | 158. MOA Interview-2021-12-03-DOTY BARBARA | | |
| G-1713 | 2 | 159. MOA Inspector General Subpoena-2021-12-17-BANK OF HAWAII | | |
| G-1714 | 2 | 160. MOA E-Mail-2021-12-08-DOTY BARBARA | | |
| G-1715 | 1 | 161. MOA FinCEN Request-2021-12-21-HANSEN HELICOPTERS INC | | |
| G-1716 | 8 | 162. MOA Document Receipt-2021-12-21-COMMUNITY FIRST FEDERAL | | |
| G-1717 | 110 | 163. MOA Document Receipt-2021-12-27-BANK OF HAWAII | | |
| G-1718 | 1 | 164. MOA Interview-2021-12-27-SHULTS MICHAEL | | |
| G-1719 | 1 | AIRCRAFT INSP 302 SN150 11-15-2017 | | |
| G-1720 | 7 | ANDREW DOLLEMORE 302 SN162 02-20-2018 | | |
| G-1721 | 3 | ARTHUR STEFFES 302 04-08-2018 | | |
| G-1722 | 32 | Barry Bonds re Guardia di Franzia 302 SN280 04-25-2019 | | |
| G-1723 | 1 | Benedicto Villamater INTV 302 SN216 2018-06-30 | | |
| G-1724 | 3 | Ben Johnson INTV 302 SN271 2019-04-05 | | |
| G-1725 | 1 | Brian Dalke INTV 302 SN270 2019-04-09 | | |
| G-1726 | 4 | Brian Dalke INTV 302 SN275 2019-04-18 | | |
| G-1727 | 4 | Christopher J. Yom INTV 302 2018-10-03 | | |

U.S. Fourth Amended Exhibit List - 65

| | | | | |
|---|---|---|---|---|
| G-1728 | 5 | CONTAINER INSP 302 SN115 06-27-2017 | | |
| G-1729 | 25 | CONTAINER INSP 302 SN120 07-18-2017 | | |
| G-1730 | 7 | CONTAINER INSP 302 SN124 08-22-2017 | | |
| G-1731 | 18 | CONTAINER INSP 302 SN141 10-26-2017 | | |
| G-1732 | 6 | CONTAINER INSP 302 SN142 10-27-2017 | | |
| G-1733 | 21 | CONTAINER INSP 302 SN154 12-5-2017 | | |
| G-1734 | 34 | CONTAINER INSP 302 SN163 02-28-2018 | | |
| G-1735 | 16 | CONTAINER INSP 302 SN181 04-06-2018 | | |
| G-1736 | 21 | CONTAINER INSP 302 SN71 11-30-2016 | | |
| G-1737 | 20 | CONTAINER INSP 302 SN75 12-28-2016 | | |
| G-1738 | 25 | CONTAINER INSP 302 SN76 12-28-2016 | | |
| G-1739 | 1 | DAVID LUJAN 302 SN72 11-30-2016 | | |
| G-1740 | 3 | David Walters INTV 302 SN274 2019-04-17 | | |
| G-1741 | 3 | DENA RENDON 302 SN93 03-31-2017 | | |
| G-1742 | 2 | DIXIE_DIEZON 302 07-02-2018 | | |
| G-1743 | 4 | DONALD JONES 302 05-15-2018 | | |
| G-1756 | 38 | Elorde P. Tomenio DOC Docs (with Certs) 302 2019-01-22 | | |
| G-1760 | 30 | FAA Hansen Mechanics Information 302 12-13-2018 | | |
| G-1761 | N/A | FAA P. Kapp Airman Records_2018_04_23_16_18_18_824 | | |
| G-1762 | 7 | FAA Report of Cancelled Aircraft Registration 302 SN293 2019-07-23 | | |
| G-1765 | 2 | FELIX CONCEPCION 302 SN94 03-31-2017 | | |
| G-1766 | 3 | Francis Holmes INTV 302 2019-03-04 | | |
| G-1768 | 6 | GCQA Agency Intercept 302 SN209 2018-06-18 | | |
| G-1769 | 14 | GCQA Cargo Inspection 302 SN277 2019-04-19 | | |
| G-1770 | 35 | GCQA Cargo Inspection 302 SN292 2019-07-02 | | |
| G-1771 | 11 | GCQA Cargo Inspection 302 SN296 2019-08-02 | | |
| G-1772 | 40 | GCQA Cargo Inspection 302 SN299 2019-08-14 | | |
| G-1773 | 20 | GCQA Cargo Inspection 302 SN300 2019-08-26 | | |
| G-1774 | 10 | GCQA Cargo Inspection 302 SN302 2019-09-04 | | |
| G-1775 | 10 | GCQA Cargo Inspection 302 SN303 2019-09-16 | | |

U.S. Fourth Amended Exhibit List - 66

| | | | | |
|---|---|---|---|---|
| G-1776 | 17 | GCQA Cargo Inspection 302 SN306 2019-09-17 | | |
| G-1777 | 53 | GCQA Cargo Inspection 302 SN309 2019-10-09 | | |
| G-1778 | 12 | GCQA Customs docs re P. Kapp 302 SN261 2019-03-03 | | |
| G-1779 | 4 | GELACIO AGUALADA 302 SN30 10-30-2016 | | |
| G-1780 | 2 | GUAM NTSB INSP 302 SN91 03-16-2017 | | |
| G-1781 | 13 | GUAM SW 302 SN23 10-28-2016 | | |
| G-1782 | 1 | GUAM SW 302 SN25 10-30-2016 | | |
| G-1783 | 2 | GUAM SW 302 SN27 10-30-2016 | | |
| G-1784 | 8 | GUAM SW 302 SN31 10-30-2016 | | |
| G-1785 | 6 | GUAM SW 302 SN43 11-02-2016 | | |
| G-1786 | 19 | GUAM SW 302 SN44 11-02-2016. | | |
| G-1787 | 78 | GUAM SW 302 SN73 12-13-2016 | | |
| G-1788 | 1 | HELO INSP 302 SN 173 03-29-2018 | | |
| G-1790 | 5 | Jason King INTV 2302 SN268 2019-04-03 | | |
| G-1791 | 3 | JEAN-YVES_DERBIGNY 302 06-14-2018 | | |
| G-1792 | 4 | Jeofrey S. Sarimos INTV 302 2018-06-25 | | |
| G-1794 | 1 | Joseph Eduardo (Marinho) PHONE CALL 302 SN343 2020-09-10 | | |
| G-1807 | 2 | KEN FEIST 302 SN187 04-08-2018 | | |
| G-1808 | 4 | Kevin Warner INTV 302 2019-04-04 | | |
| G-1809 | 2 | Leads to Interview US Pilots 302 SN263 2019-03-07 | | |
| G-1810 | 2 | LEON GUERRERO 302 SN95 03-31-2017 | | |
| G-1811 | 2 | LESLIE ZUROSKE INTV 302 SN60 11-13-2016 | | |
| G-1812 | 3 | Lito M. Arce INTV 302 SN214 2018-06-20 | | |
| G-1813 | 1 | Lito M. Arce INTV 302 SN301 2019-08-26 | | |
| G-1814 | 2 | MARC BRAGA 302 SN111 06-13-2017 | | |
| G-1815 | 4 | MARC BRAGA 302 SN113 06-22-2017 | | |
| G-1816 | 2 | MARC BRAGA 302 SN114 06-26-2017 | | |
| G-1817 | 1 | MARVIN REED 302 10-10-2018 | | |
| G-1818 | 9 | MARVIN REED 302 SN194 04-18-2018 | | |
| G-1819 | 4 | MARVIN REED 302 SN48 11-03-2016 | | |
| G-1821 | 3 | Marvin Reed & Kenneth Crowe ARREST 302 SN202 06-03-2018 | | |
| G-1822 | 2 | MARVIN REED INTV 302 SN59 11-13-2016 | | |
| G-1825 | 3 | Michael Hamouz INTV 302 SN272 2019-04-05 | | |

| | | | | |
|---|---|---|---|---|
| G-1826 | 3 | Michael L. Shultz INTV 302 SN297 2019-08-08 | | |
| G-1827 | 13 | Michael Shults INTV 302 SN290 2019-06-26 | | |
| G-1828 | 4 | N2058X INSP 302 SN166 03-12-2018 | | |
| G-1829 | N/A | N345SD SW LOGBOOK SCAN 302 SN355 2021-11-22 | | |
| G-1830 | 4 | N9263F INSP 302 SN167 03-7-2018 | | |
| G-1831 | 18 | N MARIANA ISLANDS SW 302 SN35 10-30-2016 | | |
| G-1832 | 12 | N MARIANA ISL SURVEILLANCE 302 SN16 16 09-28-2016 | | |
| G-1833 | 17 | N MARIANA ISL SW 302 10-31-2016 | | |
| G-1834 | 1 | Norman TH Chang INTV 302 SN219 2018-07-02 | | |
| G-1835 | 7 | OLA Assistance Letter re Domingo V. Libao, Jr 302 SN247 2018-10-31 | | |
| G-1836 | 3 | One Stop Travel email re Phillip T. Kapp 302 SN236 2018-10-01 | | |
| G-1838 | 2 | Phillip Kapp ARREST 302 SN200 05-31-2018 | | |
| G-1839 | 9 | Phillip Kapp Personal Travel Docs 302 SN284 2019-05-12 | | |
| G-1840 | 6 | PHILLIP KAPP ROI 03-11-2019 | | |
| G-1841 | 16 | Phillip T. Kapp HSI Encounter History 302 SN234 2018-09-30 | | |
| G-1842 | 2 | Phillip Torres INTV 302 SN260 2019-02-27 | | |
| G-1843 | 54 | Photos and docs from Michael Shultz 302 SN298 2019-08-13 | | |
| G-1844 | 71 | Receipt of FAA Airmen Information 302 SN246 2018-10-29 | | |
| G-1845 | 22 | Receipt of FAA Emergency Suspension Orders 302 SN244 2018-10-25 | | |
| G-1846 | 11 | Receipt of FAA IA Record John Walker 302 SN242 2018-10-23 | | |
| G-1847 | 12 | Receipt of FAA IA Record Phillip Kapp 302 SN245 2018-10-30 | | |
| G-1848 | 2 | Receipt of One Stop Travel Inc. Records 302 SN222 2018-07-03 | | |
| G-1850 | 2 | RECORD RECEIPT 302 SN175 03-29-2018 | | |
| G-1851 | 1 | REED CROWE KAPP TRANSPORT RECORD 302 06-03-2018 | | |
| G-1852 | 3 | REYNALDO_C._PABLO 302 07-08-2018 | | |

| | | | | |
|---|---|---|---|---|
| G-1853 | 3 | Reynaldo C. Pablo INTV 302 SN217 2018-06-29 | | |
| G-1854 | 2 | Richie E. Alforque INTV 302 SN210 2018-06-16_1 | | |
| G-1856 | 1 | RIGBOERTO LINARES 302 SN 88 03-09-2017 | | |
| G-1857 | 2 | ROBERT PLEW 302 SN29 10-30-2016 | | |
| G-1858 | 9 | Rodney Russell INTV 302 SN321 2020-06-29 | | |
| G-1859 | 3 | SATURNINO CABOS 302 SN116 07-12-2017 | | |
| G-1860 | 2 | SATURNINO CABOS 302 SN117 07-12-2017 | | |
| G-1861 | 7 | Spencer Wagemann INTV 302 2019-04-25 | | |
| G-1862 | 7 | SW Non-Disclosure Order Served on Docomo 302 SN248 2018-11-16 | | |
| G-1863 | 1 | SW EVIDENCE 302 SN40 11-02-2016 | | |
| G-1864 | 1 | SW EVIDENCE 302 SN58 11-13-2016 | | |
| G-1865 | 15 | TAYLORCRAFT PHOTO 302 SN160 02-06-2018 | | |
| G-1866 | 1 | TETSUYA HASHIMOTO 302 SN92 03-22-2017 | | |
| G-1867 | 8 | TIM CISLO 302 08-21-2018 | | |
| G-1869 | 4 | TIM CISLO 302 SN39 10-31-2016 | | |
| G-1870 | 5 | TIM CISLO INSP 302 SN110 06-12-2017 | | |
| G-1871 | 20 | Tim Cislo provided email re Don Jones 302 SN259 2019-02-25 | | |
| G-1872 | 11 | TIM CISLO SW 302 SN105 06-02-2017 | | |
| G-1877 | 5 | Timothy J. Cislo PROFR INTV 302 2018-11-07 | | |
| G-1878 | 1 | Transport of Reed, Crowe & Kapp 302 2018-05-31 | | |
| G-1879 | 4 | Villamor M. Fabian Jr Visa Application 302 SN232 2018-09-13 | | |
| G-1880 | 1 | WALTER TENORIO 302 05-31-2018 | | |
| G-1881 | 1 | WALTER TENORIO 302 06-03-2018 | | |
| G-1882 | 3 | WILLIAM LUCAS INTV 302 SN61 11-13-2016 | | |
| G-1883 | 1 | Limey Bank Record 1 | | |
| G-1884 | 1 | Limey Bank Record 2 | | |
| G-1885 | 4 | Limey Bank Record 3 | | |
| G-1886 | 27 | Limey Bank Record 4 | | |
| G-1887 | 2 | Limey Bank Record 5 | | |
| G-1888 | 1 | Limey Bank Record 6 | | |

U.S. Fourth Amended Exhibit List - 69

| | | | | |
|---|---|---|---|---|
| G-1889 | 3 | Limey Bank Record 7 | | |
| G-1890 | 14 | Limey Bank Record 8 | | |
| G-1891 | 2 | Limey Bank Record 9 | | |
| G-1892 | 1 | Limey Bank Record 10 | | |
| G-1893 | 4 | Limey Bank Record 11 | | |
| G-1894 | 15 | Limey Bank Record 12 | | |
| G-1895 | 2 | Limey Bank Record 13 | | |
| G-1896 | 1 | Limey Bank Record 14 | | |
| G-1897 | 4 | Limey Bank Record 15 | | |
| G-1898 | 1 | Limey Bank Record 16 | | |
| G-1899 | 2 | Limey Bank Record 17 | | |
| G-1900 | 1 | Limey Bank Record 18 | | |
| G-1901 | 1 | Limey Bank Record 19 | | |
| G-1902 | 4 | Limey Bank Record 20 | | |
| G-1903 | 1 | Limey Bank Record 21 | | |
| G-1904 | 2 | Limey Bank Record 22 | | |
| G-1905 | 2 | Limey Bank Record 23 | | |
| G-1906 | 1 | Limey Bank Record 24 | | |
| G-1907 | 4 | Limey Bank Record 25 | | |
| G-1908 | 1 | Limey Bank Record 26 | | |
| G-1909 | 2 | Limey Bank Record 27 | | |
| G-1910 | 1 | Limey Bank Record 28 | | |
| G-1911 | 1 | Limey Bank Record 29 | | |
| G-1912 | 1 | Limey Bank Record 30 | | |
| G-1913 | 1 | Limey Bank Record 31 | | |
| G-1914 | 4 | Limey Bank Record 32 | | |
| G-1915 | 5 | Limey Bank Record 33 | | |
| G-1916 | 1 | Limey Bank Record 34 | | |
| G-1917 | 1 | Limey Bank Record 35 | | |
| G-1918 | 1 | Limey Bank Record 36 | | |
| G-1919 | 1 | Limey Bank Record 37 | | |
| G-1920 | 4 | Limey Bank Record 38 | | |
| G-1921 | 5 | Limey Bank Record 39 | | |
| G-1922 | 2 | Limey Bank Record 40 | | |
| G-1923 | 1 | Limey Bank Record 41 | | |
| G-1924 | 3 | Limey Bank Record 42 | | |
| G-1925 | 2 | Limey Bank Record 43 | | |
| G-1926 | 5 | Limey Bank Record 44 | | |
| G-1927 | 1 | Limey Bank Record 45 | | |
| G-1928 | 3 | Limey Bank Record 46 | | |
| G-1929 | 1 | Limey Bank Record 47 | | |

U.S. Fourth Amended Exhibit List - 70

| | | | | |
|---|---|---|---|---|
| G-1930 | 1 | Limey Bank Record 48 | | |
| G-1931 | 1 | Limey Bank Record 49 | | |
| G-1932 | 3 | Limey Bank Record 50 | | |
| G-1933 | 5 | Limey Bank Record 51 | | |
| G-1934 | 1 | Limey Bank Record 52 | | |
| G-1935 | 1 | Limey Bank Record 53 | | |
| G-1936 | 1 | Limey Bank Record 54 | | |
| G-1937 | 3 | Limey Bank Record 55 | | |
| G-1938 | 5 | Limey Bank Record 56 | | |
| G-1939 | 2 | Limey Bank Record 57 | | |
| G-1940 | 1 | Limey Bank Record 58 | | |
| G-1941 | 4 | Limey Bank Record 59 | | |
| G-1942 | 1 | Limey Bank Record 60 | | |
| G-1943 | 1 | Limey Bank Record 61 | | |
| G-1944 | 1 | Limey Bank Record 62 | | |
| G-1945 | 65 | Limey Bank Record 63 | | |
| G-1946 | 63 | Limey Bank Record 64 | | |
| G-1947 | 51 | Limey Bank Record 65 | | |
| G-1948 | 49 | Limey Bank Record 66 | | |
| G-1949 | 73 | Limey Bank Record 67 | | |
| G-1950 | 48 | Limey Bank Record 68 | | |
| G-1951 | 60 | Limey Bank Record 69 | | |
| G-1952 | 64 | Limey Bank Record 70 | | |
| G-1953 | 50 | Limey Bank Record 71 | | |
| G-1954 | 75 | Limey Bank Record 72 | | |
| G-1955 | 62 | Limey Bank Record 73 | | |
| G-1956 | 64 | Limey Bank Record 74 | | |
| G-1957 | 68 | Limey Bank Record 75 | | |
| G-1958 | 75 | Limey Bank Record 76 | | |
| G-1959 | 57 | Limey Bank Record 77 | | |
| G-1960 | 64 | Limey Bank Record 78 | | |
| G-1961 | 10 | Limey Bank Record 79 | | |
| G-1962 | 10 | Limey Bank Record 80 | | |
| G-1963 | 19 | Limey Bank Record 81 | | |
| G-1964 | 9 | Limey Bank Record 82 | | |
| G-1965 | 10 | Limey Bank Record 83 | | |
| G-1966 | 17 | Limey Bank Record 84 | | |
| G-1967 | 11 | Limey Bank Record 85 | | |
| G-1968 | 9 | Limey Bank Record 86 | | |
| G-1969 | 10 | Limey Bank Record 87 | | |
| G-1970 | 15 | Limey Bank Record 88 | | |

U.S. Fourth Amended Exhibit List - 71

| | | | | |
|---|---|---|---|---|
| G-1971 | 10 | Limey Bank Record 89 | | |
| G-1972 | 8 | Limey Bank Record 90 | | |
| G-1973 | 8 | Limey Bank Record 91 | | |
| G-1974 | 15 | Limey Bank Record 92 | | |
| G-1975 | 16 | Limey Bank Record 93 | | |
| G-1976 | 17 | Limey Bank Record 94 | | |
| G-1977 | 1 | Limey Bank Record 95 | | |
| G-1978 | 1 | Limey Bank Record 96 | | |
| G-1979 | 3 | Limey Bank Record 97 | | |
| G-1980 | 4 | Limey Bank Record 98 | | |
| G-1981 | 4 | Limey Bank Record 99 | | |
| G-1982 | 3 | Limey Bank Record 100 | | |
| G-1983 | 8 | Limey Bank Record 101 | | |
| G-1984 | 66 | Limey Bank Record 102 | | |
| G-1985 | 22 | Limey Bank Record 103 | | |
| G-1986 | 2 | Limey Bank Record 104 | | |
| G-1987 | 7 | Limey Bank Record 105 | | |
| G-1988 | 1 | Limey Bank Record 106 | | |
| G-1989 | 8 | Limey Bank Record 107 | | |
| G-1990 | 6 | Limey Bank Record 108 | | |
| G-1991 | 8 | Limey Bank Record 109 | | |
| G-1992 | 1 | Limey Bank Record 110 | | |
| G-1993 | 1 | Limey Bank Record 111 | | |
| G-1994 | 3 | Limey Bank Record 112 | | |
| G-1995 | 7 | Limey Bank Record 113 | | |
| G-1996 | 2 | Limey Bank Record 114 | | |
| G-1997 | 2 | Limey Bank Record 115 | | |
| G-1998 | 2 | Limey Bank Record 116 | | |
| G-1999 | 3 | Limey Bank Record 117 | | |
| G-2000 | 2 | Limey Bank Record 118 | | |
| G-2001 | 2 | Limey Bank Record 119 | | |
| G-2002 | 2 | Limey Bank Record 120 | | |
| G-2003 | 2 | Limey Bank Record 121 | | |
| G-2004 | 2 | Limey Bank Record 122 | | |
| G-2005 | 2 | Limey Bank Record 123 | | |
| G-2006 | 2 | Limey Bank Record 124 | | |
| G-2007 | 3 | Limey Bank Record 125 | | |
| G-2008 | 3 | Limey Bank Record 126 | | |
| G-2009 | 2 | Limey Bank Record 127 | | |
| G-2010 | 2 | Limey Bank Record 128 | | |
| G-2011 | 2 | Limey Bank Record 129 | | |

U.S. Fourth Amended Exhibit List - 72

| | | | | |
|---|---|---|---|---|
| G-2012 | 2 | Limey Bank Record 130 | | |
| G-2013 | 2 | Limey Bank Record 131 | | |
| G-2014 | 2 | Limey Bank Record 132 | | |
| G-2015 | 3 | Limey Bank Record 133 | | |
| G-2016 | 2 | Limey Bank Record 134 | | |
| G-2017 | 3 | Limey Bank Record 135 | | |
| G-2018 | 2 | Limey Bank Record 136 | | |
| G-2019 | 2 | Limey Bank Record 137 | | |
| G-2020 | 3 | Limey Bank Record 138 | | |
| G-2021 | 2 | Limey Bank Record 139 | | |
| G-2022 | 2 | Limey Bank Record 140 | | |
| G-2023 | 2 | Limey Bank Record 141 | | |
| G-2024 | 2 | Limey Bank Record 142 | | |
| G-2025 | 3 | Limey Bank Record 143 | | |
| G-2026 | 2 | Limey Bank Record 144 | | |
| G-2027 | 4 | Limey Bank Record 145 | | |
| G-2028 | 7 | Limey Bank Record 146 | | |
| G-2029 | 11 | Limey Bank Record 147 | | |
| G-2030 | 7 | Limey Bank Record 148 | | |
| G-2031 | 2 | Limey Bank Record 149 | | |
| G-2032 | 2 | Limey Bank Record 150 | | |
| G-2033 | 7 | Limey Bank Record 151 | | |
| G-2034 | 4 | Limey Bank Record 152 | | |
| G-2035 | 8 | Limey Bank Record 153 | | |
| G-2036 | 7 | Limey Bank Record 154 | | |
| G-2037 | 5 | Limey Bank Record 155 | | |
| G-2038 | 7 | Limey Bank Record 156 | | |
| G-2039 | 3 | Limey Bank Record 157 | | |
| G-2040 | 7 | Limey Bank Record 158 | | |
| G-2041 | 7 | Limey Bank Record 159 | | |
| G-2042 | 7 | Limey Bank Record 160 | | |
| G-2043 | 7 | Limey Bank Record 161 | | |
| G-2044 | 5 | Limey Bank Record 162 | | |
| G-2045 | 7 | Limey Bank Record 163 | | |
| G-2046 | 2 | Limey Bank Record 164 | | |
| G-2047 | 7 | Limey Bank Record 165 | | |
| G-2048 | 2 | Limey Bank Record 166 | | |
| G-2049 | 7 | Limey Bank Record 167 | | |
| G-2050 | 3 | Limey Bank Record 168 | | |
| G-2051 | 8 | Limey Bank Record 169 | | |
| G-2052 | 4 | Limey Bank Record 170 | | |

U.S. Fourth Amended Exhibit List - 73

| | | | | |
|---|---|---|---|---|
| G-2053 | 16 | 14 C.F.R. Part 1: Definitions and Abbreviations | | |
| G-2054 | 3 | 14 C.F.R. Part 3: General Requirements, etc. | | |
| G-2055 | 46 | 14 C.F.R. Part 13: Investigative and Enforcement | | |
| G-2056 | 46 | 14 C.F.R. Part 21: Certification Procedures for Products and Articles | | |
| G-2057 | 87 | 14 C.F.R. Part 27: Airworthiness Standards | | |
| G-2058 | 17 | 14 C.F.R. Part 43: Maintenance, Rebuilding and Alteration | | |
| G-2059 | 7 | 14 C.F.R. Part 45: Identification and Registration Marking | | |
| G-2060 | 15 | 14 C.F.R. Part 47: Aircraft Registration | | |
| G-2061 | 6 | 14 C.F.R. Part 49: Recording of Aircraft Titles | | |
| G-2062 | N/A | 14 C.F.R. Part 61: Certification: Pilots | | |
| G-2063 | 23 | 14 C.F.R. Part 65: Certification: Airmen Other than Flight Crew Members | | |
| G-2064 | 13 | 14 C.F.R. Part 67: Medical Standards | | |
| G-2065 | N/A | 14 C.F.R. Part 91: General Operating and Flight Rules | | |
| G-2066 | 4 | 14 C.F.R. Part 110: General Requirements, etc. | | |
| G-2067 | 19 | 14 C.F.R. Part 119: Certification | | |
| G-2068 | 4 | 49 C.F.R. Part 830: Notification and Reporting of Aircraft Accidents | | |
| G-2069 | 15 | 49 C.F.R. Part 831: Investigation Procedures | | |
| G-2070 | 2 | 81 Fed. Reg. 23348 - Notice of Policy Clarification for Acceptance of Documents with Digital Signatures by the Federal Aviation Administration Aircraft Registry | | |
| G-2073 | 4 | FAA Advisory Circular 45-3A, Installation, Removal, or Change of Identification Data and Identification Plates on Aircraft Engines (2010) | | |
| G-2074 | N/A | FAA Advisory Circular 43.13-2B, Acceptable Methods, Techniques, and Practices – Aircraft Alterations (2008) | | |
| G-2075 | 12 | FAA Advisory Circular 43-9C, Maintenance Records (2018) | | |
| G-2077 | N/A | Video of a trail rotor pitch link related failure and crash 1 | | |
| G-2078 | N/A | Video of a trail rotor pitch link related failure and crash 2 | | |

U.S. Fourth Amended Exhibit List - 74

| | | | | |
|---|---|---|---|---|
| G-2079 | N/A | Video of a trail rotor pitch link related failure and crash 3 | | |
| G-2080 | 4 | YouTube video of Hansen helo on vessel 1 Metadata Report | | |
| G-2081 | 4 | YouTube video of Hansen helo on vessel 2 Metadata Report | | |
| G-2082 | 4 | YouTube video of Hansen helo on vessel 3 Metadata Report | | |
| G-2083 | 3 | YouTube video of Hansen helo on vessel 4 Metadata Report | | |
| G-2084 | 3 | YouTube video of Hansen helo on vessel 5 Metadata Report | | |
| G-2085 | 5 | YouTube video of Hansen helo on vessel 6 Metadata Report | | |
| G-2086 | 4 | YouTube video of Hansen helo on vessel 7 Metadata Report | | |
| G-2087 | 4 | YouTube video of Hansen helo on vessel 8 Metadata Report | | |
| G-2088 | 4 | YouTube video of Hansen helo on vessel 9 Metadata Report | | |
| G-2089 | 4 | YouTube video of Hansen helo on vessel 10 Metadata Report | | |
| G-2090 | 6 | YouTube video of Hansen helo on vessel 11 Metadata Report | | |
| G-2091 | 4 | YouTube video of Hansen helo on vessel 12 Metadata Report | | |
| G-2092 | 4 | YouTube video of Hansen helo on vessel 13 Metadata Report | | |
| G-2093 | 4 | YouTube video of Hansen helo on vessel 14 Metadata Report | | |
| G-2094 | 4 | YouTube video of Hansen helo on vessel 15 Metadata Report | | |
| G-2095 | 4 | YouTube video of Hansen helo on vessel 16 Metadata Report | | |
| G-2096 | 6 | YouTube video of Hansen helo on vessel 17 Metadata Report | | |
| G-2097 | 6 | YouTube video of Hansen helo on vessel 18 Metadata Report | | |
| G-2098 | 4 | YouTube video of Hansen helo on vessel 19 Metadata Report | | |
| G-2099 | 4 | YouTube video of Hansen helo on vessel 20 Metadata Report | | |
| G-2100 | 4 | YouTube video of Hansen helo on vessel 21 Metadata Report | | |
| G-2101 | N/A | Video of ZK-HMF accident on vessel | | |

U.S. Fourth Amended Exhibit List - 75

| | | | | |
|---|---|---|---|---|
| G-2102 | 1 | Keep Hansen giving rides | | |
| G-2104 | 1 | N243D Gray and Black N9068F Red and White Guam Yard | | |
| G-2105 | 1 | N40490 John Deer Guam Yard | | |
| G-2106 | 1 | N26892 | | |
| G-2107 | 1 | RP-C4904 pilot with mechanic | | |
| G-2110 | 1 | N40490 John Deer in flight | | |
| G-2111 | 1 | N40490 John Deer you can see where the painted out old markings | | |
| G-2112 | 1 | N40490 John Deer you can see where the painted out old markings | | |
| G-2118 | 1 | Kapp on L/H side and Crow second from R/H side in HH hangar and RPC ship in background | | |
| G-2119 | 1 | N504LA on ship | | |
| G-2120 | 1 | RP-C4900 in scrap pile Hansen H yard | | |
| G-2121 | 1 | N90176 in scrap pile HH yard | | |
| G-2122 | 1 | Hansen Helicopter scrap in Guam yard | | |
| G-2123 | 1 | Hansen Helicopter scrap in Guam yard | | |
| G-2124 | 1 | Hansen Helicopter scrap in Guam yard | | |
| G-2125 | 1 | Hansen Helicopter scrap in Guam yard | | |
| G-2126 | 1 | Hansen Helicopter scrap in Guam yard | | |
| G-2127 | 1 | Hansen Helicopter scrap in Guam yard | | |
| G-2128 | 1 | Hansen Helicopter scrap in Guam yard | | |
| G-2129 | 1 | Corrosion in lower skin in scrap yard Guam | | |
| G-2130 | 1 | Shows steel seat frame install in Guam shop | | |
| G-2131 | 1 | Airframe in Guam Shop major repairs no data and unknown type jig | | |
| G-2132 | 1 | Airframe in Guam Shop major repairs no data and unknown type jig | | |
| G-2133 | 1 | Airframe in Guam Shop major repairs no data and unknown type jig | | |
| G-2134 | 1 | Wrecked airframe Guam yard | | |
| G-2135 | 1 | Unknown damaged airframe | | |
| G-2136 | 1 | Wrecked airframe Guam yard | | |
| G-2137 | 1 | Wrecked airframe Guam yard | | |
| G-2138 | 1 | Wrecked airframe Guam yard | | |
| G-2139 | 1 | Repairs being completed with no data | | |
| G-2140 | 1 | N9162F in Guam shop | | |
| G-2141 | 1 | Major repair on unknown airframe (Not approved repair area) | | |
| G-2142 | 1 | Airframes outside Guam shop waiting to be repaired | | |

U.S. Fourth Amended Exhibit List - 76

| | | | | |
|---|---|---|---|---|
| G-2143 | 1 | Wrecked Aircraft outside Guam Shop | | |
| G-2144 | 1 | N1577F in shop | | |
| G-2145 | 1 | Corrosion on T/R blades | | |
| G-2152 | 1 | N271M in Guam yard | | |
| G-2153 | 1 | RP-C4901 accident | | |
| G-2154 | 1 | RP-C4901 accident | | |
| G-2156 | 1 | RP-C4901 accident | | |
| G-2157 | 1 | N190M on ship | | |
| G-2158 | 1 | RP-C588 | | |
| G-2159 | 1 | N90176 flying before accident | | |
| G-2160 | 1 | N45777 in Guam Yard | | |
| G-2161 | 1 | N336HH in Guam Airport hangar | | |
| G-2163 | 1 | Guam shop | | |
| G-2167 | 1 | N2YZ with Jon Walker working on it | | |
| G-2171 | 1 | John Deer seen in Guam Shop before | | |
| G-2172 | 1 | John Deer seen in Guam Shop before | | |
| G-2173 | 1 | Unknown accident | | |
| G-2174 | 1 | RP-C4906 Guam Yard | | |
| G-2191 | 1 | 2 John Deer plus flying | | |
| G-2192 | 1 | N831FG and poor safety | | |
| G-2194 | 1 | Tailboom damage M/R blade strike | | |
| G-2195 | 1 | Dented Tailboom (TB)ship | | |
| G-2196 | 1 | Dented TB ship | | |
| G-2197 | 1 | Dented TB ship | | |
| G-2198 | 1 | Dented TB ship | | |
| G-2200 | 1 | You can see Jon Deer markings | | |
| G-2202 | 1 | N9068F before fatal accident | | |
| G-2203 | 1 | Can't Read registration# | | |
| G-2207 | 1 | N45777-yellow w pilot | | |
| G-2210 | 1 | N90176 Guam Yard | | |
| G-2211 | 1 | N831FG MX Guam Yard Jon Deer | | |
| G-2212 | 1 | N90176 Guam Yard | | |
| G-2213 | 1 | N831FG | | |
| G-2214 | 1 | N1042N Guam Yard | | |
| G-2215 | 1 | N1042N Guam Yard | | |
| G-2218 | 1 | N369BK | | |
| G-2220 | 1 | N336HH Guam Airport Hangar | | |
| G-2221 | 1 | N369MV flying on ship | | |
| G-2222 | 1 | N192PB America Coppters | | |
| G-2223 | 1 | N500LA Red and White | | |
| G-2224 | 1 | Unknown accident | | |

U.S. Fourth Amended Exhibit List - 77

| | | | | |
|---|---|---|---|---|
| G-2227 | 1 | Not known Aircraft | | |
| G-2229 | 1 | Damaged Aircraft on a boat | | |
| G-2230 | 1 | N910WC Rogers Shop | | |
| G-2231 | 1 | R Rogers shop | | |
| G-2232 | 1 | R Rogers shop | | |
| G-2233 | 1 | Helo photo – No N# Visible | | |
| G-2234 | 1 | R Rogers shop | | |
| G-2235 | 1 | Shop photo – airplane | | |
| G-2236 | 1 | Shop photo – airplane2 | | |
| G-2237 | 1 | Shop photo – airplane and airframe | | |
| G-2238 | 1 | N660SL BK105 | | |
| G-2239 | 1 | R Rogers Shop | | |
| G-2240 | 1 | R Rogers shop with junk airframes | | |
| G-2241 | 1 | N9162F in Guam yard | | |
| G-2243 | 1 | Unknown wrecked airframe at R Rogers shop | | |
| G-2244 | 1 | N369TG R Rogers found for Hansen | | |
| G-2245 | 1 | N369TG R Rogers found for Hansen | | |
| G-2246 | 1 | Not case aircraft | | |
| G-2247 | 1 | R Rogers Shop | | |
| G-2248 | 1 | R Rogers shop | | |
| G-2249 | 1 | Shop photo – misc. parts | | |
| G-2250 | 1 | R Rogers shop | | |
| G-2251 | 1 | Army airframe and wrecked airframe | | |
| G-2252 | 1 | Army airframe | | |
| G-2253 | 1 | R Rogers shop with repairs way out of guidance | | |
| G-2254 | 1 | N243D tailboom twist | | |
| G-2255 | 1 | N243D tailboom twist | | |
| G-2256 | 1 | N243D tailboom twist | | |
| G-2257 | 1 | N243D tailboom twist | | |
| G-2258 | 1 | N243D tailboom twist | | |
| G-2260 | 1 | N243D tailboom twist | | |
| G-2261 | 1 | N243D tailboom twist | | |
| G-2262 | 1 | N243D tailboom twist | | |
| G-2263 | 1 | N243D tailboom twist | | |
| G-2264 | 1 | N831FG photo of minor child next to aircraft | | |
| G-2265 | 1 | N156KS | | |
| G-2266 | 1 | R Rogers shop with repairs way out of guidance | | |
| G-2267 | 1 | R Rogers shop | | |

U.S. Fourth Amended Exhibit List - 78

| | | | | |
|---|---|---|---|---|
| G-2268 | 1 | N105FM | | |
| G-2269 | 1 | Guam Shop and you see Jon Walker and Kapp in photo | | |
| G-2271 | 1 | R Rogers shop | | |
| G-2272 | 1 | R Rogers shop | | |
| G-2273 | 1 | R Rogers shop N1015? | | |
| G-2274 | 1 | R Rogers shop | | |
| G-2275 | 1 | R Rogers shop | | |
| G-2276 | 1 | R Rogers shop | | |
| G-2277 | 1 | R Rogers shop | | |
| G-2278 | 1 | R Rogers shop | | |
| G-2279 | 1 | Tailboom jig R Rogers shop | | |
| G-2280 | 1 | R Rogers shop | | |
| G-2281 | 1 | R Rogers shop | | |
| G-2282 | 1 | Specific Portion of Fuselage N_____ | | |
| G-2283 | 1 | Tailboom repair out of guidance | | |
| G-2284 | 1 | RP-C ship | | |
| G-2285 | 1 | N1042N accident | | |
| G-2286 | 1 | No Location engine part | | |
| G-2287 | 1 | Guam Shop | | |
| G-2288 | 1 | Guam Shop junk | | |
| G-2289 | 1 | N45777 | | |
| G-2290 | 1 | Just Parts | | |
| G-2294 | 1 | Helo rotor zoomed on ship | | |
| G-2295 | 1 | But show poor maintenance | | |
| G-2296 | 1 | N910WC accident before Hansen | | |
| G-2297 | 1 | New Zealand registration | | |
| G-2298 | 1 | This is a BK105 | | |
| G-2313 | 1 | N26892 Guam yard | | |
| G-2314 | 1 | N26892 Guam yard | | |
| G-2315 | 1 | Unknown Aircraft Guam Yard | | |
| G-2322 | 1 | N577DW in Guam Yard | | |
| G-2323 | 1 | N6360S Guam Yard Before New Known accident 2016 | | |
| G-2325 | 1 | N831FG NOT in John Deer paint | | |
| G-2328 | 1 | Helo photo on ship – No N# Visible | | |
| G-2330 | 1 | RP-C4900 Guam Yard | | |
| G-2331 | 1 | RP-C4900 Guam Yard | | |
| G-2334 | 1 | RPC4906 | | |
| G-2335 | 1 | RP-C4905 Guam shop | | |
| G-2340 | 1 | RP-C4902 Guam Yard | | |

U.S. Fourth Amended Exhibit List - 79

| | | | | |
|---|---|---|---|---|
| G-2341 | 1 | RP-C4906 flying out of Guam Yard | | |
| G-2342 | 1 | RP-C4906 flying out of Guam Yard | | |
| G-2343 | 1 | N9FU Guam Yard | | |
| G-2344 | 1 | N105FM photo outside green & yellow color 1-5 | | |
| G-2346 | 1 | N129BC on ship | | |
| G-2347 | 1 | N129BC on ship | | |
| G-2350 | 1 | Helo photo – No N# Visible | | |
| G-2351 | 1 | Repairs out of guidance | | |
| G-2352 | 1 | Repairs out of guidance | | |
| G-2353 | 1 | Repairs ongoing in R Rogers shop | | |
| G-2354 | 1 | Airframes in R Rogers shop | | |
| G-2355 | 1 | Just R Roger shop storage | | |
| G-2356 | 1 | Helo repair photo in shop – No Complete N# | | |
| G-2357 | 1 | Accident Photo | | |
| G-2358 | 1 | Helo photo on ship – No N# Visible | | |
| G-2359 | 1 | RP-C4901 accident | | |
| G-2361 | 1 | RP-C4901 accident | | |
| G-2365 | 1 | John Deer Guam Shop | | |
| G-2366 | 1 | John Deer Guam Shop | | |
| G-2367 | 1 | Three John Deer's Guam Shop | | |
| G-2371 | 1 | N90176 Before accident | | |
| G-2377 | 1 | John Deer | | |
| G-2378 | 1 | Shop | | |
| G-2381 | 1 | RP-C4910 | | |
| G-2382 | 1 | N74AM | | |
| G-2383 | 1 | Helos on ship photo – No N#s Visible | | |
| G-2387 | 1 | RP-C4902 in Guam yard | | |
| G-2388 | 1 | Unknown aircraft | | |
| G-2389 | 1 | N129BC Guam Yard | | |
| G-2391 | 1 | N4205S Guam Shop | | |
| G-2392 | 1 | Guam Shop | | |
| G-2394 | 1 | N755PC and 2 John Deer | | |
| G-2396 | 1 | N6188D Guam Yard | | |
| G-2397 | 1 | N831FG John Deer Guam Yard | | |
| G-2398 | 1 | N831FG John Deer Guam Yard | | |
| G-2402 | 1 | RP-C4907 in Guam Shop | | |
| G-2406 | 1 | Unknown aircraft accident on ship | | |
| G-2407 | 1 | Accident ship but just a broken land | | |

U.S. Fourth Amended Exhibit List - 80

| | | | | |
|---|---|---|---|---|
| G-2412 | 1 | N90176 in Green and White colors AIRCRAFT is in yard accident 2016 but different color | | |
| G-2417 | 1 | Helo photo - N# Incomplete | | |
| G-2420 | 1 | N66HH Guam Yard | | |
| G-2422 | 1 | RPC4913 on ship | | |
| G-2423 | 1 | Helo photo on ship – N# Incomplete | | |
| G-2428 | 1 | N336SP Guam Yard different color | | |
| G-2431 | 1 | Shop photo with helos – No N#s Visible | | |
| G-2432 | 1 | Helo photo – No N# Visible | | |
| G-2438 | 1 | N129BC Guam Yard | | |
| G-2444 | 1 | N831FM Guam Yard John Deer with placards | | |
| G-2445 | 1 | N831FM Guam Yard John Deer with placards | | |
| G-2448 | 1 | New Zealand Registered | | |
| G-2450 | 1 | John Deer on ship | | |
| G-2452 | 1 | Black helo photo – N# Incomplete | | |
| G-2460 | 1 | N9056F Guam Yard | | |
| G-2461 | 1 | Helo photo – No N# Visible | | |
| G-2462 | 1 | New Zealand Registered Helo Guam Yard | | |
| G-2463 | 1 | N336HH Strapped Down On Tuna Boat | | |
| G-2466 | 1 | Photo of N45777 1-3 | | |
| G-2469 | 1 | Photo of N369TG  1-1 | | |
| G-2472 | 1 | Photo of N369TG  1-4 | | |
| G-2473 | 1 | Photo of N369TG 1-5 | | |
| G-2474 | 1 | Photo of N369TG  1-6 | | |
| G-2475 | 1 | Photo of N369TG 1-7 | | |
| G-2476 | 1 | Photo of N369TG 1-8 | | |
| G-2477 | 1 | Photo of N369TG data plate 1-9 | | |
| G-2478 | 1 | Photo of N369TG 1-10 | | |
| G-2479 | 1 | Photo of N369TG Tail rotor assembly 1-11 | | |
| G-2480 | 1 | Photo of N369TG 1-12 | | |
| G-2481 | 1 | Photo of N369TG data plate location 1-13 | | |
| G-2482 | 25 | October 10, 2012 FAA registration application with 5 photos, 1 on each page 3-7 of N243D | | |
| G-2484 | 1 | N243D fuselage photo in GA 2016 1-2 | | |
| G-2485 | 1 | N243D fuselage photo in GA 2016 1-3 | | |
| G-2486 | 1 | N243D fuselage photo in GA 2016 1-4 | | |
| G-2487 | 1 | N243D fuselage photo in GA 2016 1-5 | | |
| G-2488 | 1 | N243D fuselage photo in GA 2016 1-6 | | |

| G-2489 | 1 | N243D fuselage photo in GA 2016 1-7 | | |
|--------|---|--------------------------------------|---|---|
| G-2490 | 1 | N243D fuselage photo in GA 2016 1-8 | | |
| G-2491 | 1 | N243D fuselage photo in GA 2016 1-9 | | |
| G-2493 | 1 | 2015 gray & white N243D photo 1-11 | | |
| G-2496 | 1 | 2004 Photo of N243D post-crash 1-14 | | |
| G-2497 | 1 | 2004 Photo of N243D post-crash 1-15 | | |
| G-2498 | 1 | 2004 Photo of N243D post-crash 1-16 | | |
| G-2499 | 1 | 2004 Photo of N243D post-crash 1-17 | | |
| G-2501 | 1 | 2004 Photo of N243D post-crash 1-19 | | |
| G-2524 | 1 | Photo of two data plates representing N243D side by side 1-41 | | |
| G-2525 | 1 | Post-crash photo of N243D from 2004 AK accident 1-42 | | |
| G-2526 | 1 | Pre-crash photo of N243D from 2004 AK accident 1-43 | | |
| G-2527 | 1 | Pre-crash photo of N243D from 2004 AK accident 1-44 | | |
| G-2528 | 1 | Pre-crash photo of N243D from 2004 AK accident 1-45 | | |
| G-2529 | 1 | Post-crash photo of N243D from 2004 AK accident 1-46 | | |
| G-2530 | 1 | Post-crash photo of N243D from 2004 AK accident 1-47 Instrument Panel | | |
| G-2533 | 1 | N73LB photo prior to being converted to N243D 1-50 | | |
| G-2538 | 1 | N9068F photo on ramp 1-4 | | |
| G-2539 | 1 | N9068F photo on ramp 1-5 | | |
| G-2540 | 1 | N9068F accident photo 1-6 | | |
| G-2541 | 1 | N9068F in the ocean photo 1-7 | | |
| G-2542 | 1 | N9068F in the ocean photo 1-8 | | |
| G-2543 | 1 | N9068F in the ocean photo 1-9 | | |
| G-2544 | 1 | N9068F in the ocean photo 1-10 | | |
| G-2545 | 1 | N9068F in the ocean photo 1-11 | | |
| G-2546 | 1 | N9068F screen shot photo from YouTube video 1-129 | | |
| G-2547 | 1 | Photo of N805LA 1-1 | | |
| G-2548 | 1 | Photo of N805LA 1-2 | | |
| G-2549 | 1 | Photo of N805LA 1-3 | | |
| G-2550 | 1 | Photo of N805LA 1-4 | | |
| G-2551 | 1 | Photo of N805LA 1-5 | | |
| G-2552 | 1 | Photo of crash damage to N805LA 1-6 | | |
| G-2554 | 1 | Photo of crash damage to N805LA 1-8 | | |
| G-2555 | 1 | Photo of crash damage to N805LA 1-9 | | |

| | | | | |
|---|---|---|---|---|
| G-2556 | 1 | N805LA data plate photo 1-10 | | |
| G-2557 | 1 | Photo of crash damage to N805LA 1-11 | | |
| G-2558 | 1 | Photo of crash damage to N805LA 1-12 | | |
| G-2559 | 1 | Photo of crash damage to N805LA 1-13 | | |
| G-2560 | 1 | Photo of crash damage to N805LA 1-14 | | |
| G-2561 | 1 | Photo of crash damage to N805LA 1-15 | | |
| G-2562 | 1 | Photo of crash damage to N805LA 1-16 | | |
| G-2563 | 1 | N805LA data plate photo 1-17 | | |
| G-2564 | 1 | Photo of crash damage to N805LA 1-18 | | |
| G-2565 | 1 | Photo of crash damage to N805LA 1-19 | | |
| G-2566 | 1 | Photo of crash damage to N805LA 1-20 | | |
| G-2567 | 1 | Photo of crash damage to N805LA 1-21 | | |
| G-2568 | 1 | Photo of crash damage to N805LA 1-22 | | |
| G-2569 | 1 | Photo of crash damage to N805LA 1-23 | | |
| G-2570 | 1 | Photo of crash damage to N805LA 1-24 | | |
| G-2571 | 1 | Photo of crash damage to N805LA 1-25 | | |
| G-2572 | 1 | Photo of crash damage to N805LA 1-26 | | |
| G-2573 | 1 | Photo of crash damage to N805LA 1-27 | | |
| G-2574 | 1 | Photo of crash damage to N805LA 1-28 | | |
| G-2575 | 1 | Photo of crash damage to N805LA 1-29 | | |
| G-2576 | 1 | Photo of crash damage to N805LA 1-30 | | |
| G-2577 | 1 | Photo of crash damage to N805LA 1-31 | | |
| G-2578 | 1 | Photo of crash damage to N805LA 1-32 | | |
| G-2579 | 1 | Photo of crash damage to N805LA 1-33 | | |
| G-2580 | 1 | Photo of crash damage to N805LA 1-34 | | |
| G-2581 | 1 | Photo of crash damage to N805LA 1-35 | | |
| G-2582 | 1 | Photo of crash damage to N805LA 1-36 | | |
| G-2583 | 1 | Photo of crash damage to N805LA 1-37 | | |
| G-2584 | 1 | N500LA Photo red & white colors 1-1 | | |
| G-2585 | 1 | N500LA Photo red & white colors 1-2 | | |
| G-2586 | 1 | N500LA Photo red & white colors 1-3 | | |
| G-2587 | 1 | N500LA photo green & yellow colors 1-4 | | |
| G-2588 | 1 | N500LA photo green & yellow colors 1-5 | | |
| G-2589 | 1 | N500LA photo green & yellow colors 1-6 | | |
| G-2590 | 1 | N500LA Photo red & white colors 1-7 | | |
| G-2591 | 1 | N500LA photo green & yellow colors 1-8 | | |
| G-2592 | 1 | N500LA photo green & yellow colors 1-9 | | |
| G-2595 | 1 | N500LA photo green & yellow colors 1-12 | | |
| G-2596 | 1 | N4250N photo 1-1 | | |
| G-2597 | 1 | N4250N photo 1-2 | | |
| G-2598 | 1 | N4250N photo 1-3 | | |

U.S. Fourth Amended Exhibit List - 83

| | | | | |
|---|---|---|---|---|
| G-2600 | 1 | N471M photo on ramp 1-1 | | |
| G-2601 | 1 | N471M data plate photo GA Oct 2016 1-2 | | |
| G-2602 | 1 | N471M photo in hangar 1-3 | | |
| G-2603 | 1 | N471M fuselage in GA Oct 2016 1-4 | | |
| G-2604 | 1 | N471M photo in hangar 1-5 | | |
| G-2610 | 38 | N501SU crash damage photos on ship pages 1 thru 11. N501SU shipping container photos pages 12 & 13 | | |
| G-2613 | 1 | N501SU photo in hangar Dec 2010 1-3 | | |
| G-2615 | 1 | N501SU photo in hangar Dec 2010 1-4 | | |
| G-2616 | 1 | N501SU photo in operation on ship 1-5 | | |
| G-2617 | 1 | N532TJ photo in Pdf from trade a plane document 1-1 | | |
| G-2618 | 1 | N532TJ photo in hangar 1-2 | | |
| G-2620 | 1 | N1042N Hovering in operation camo color 1-2 | | |
| G-2627 | 1 | N105FM photo outside blue & white color Oct 2016 1-4 | | |
| G-2629 | 1 | N105FM photo outside green & yellow color 1-6 | | |
| G-2630 | 1 | N105FM photo in hangar blue & white color 1-7 | | |
| G-2636 | 1 | N15775 Photo in hangar rear to front 1-1 | | |
| G-2637 | 1 | N15775 Photo in hangar front to rear 1-2 | | |
| G-2638 | 1 | N15775 Photo in hangar front to rear 1-3 | | |
| G-2639 | 1 | N190M photo on ship man sitting on pontoon 1-1 | | |
| G-2641 | 1 | NIDQ photo aircraft outside February 2015 1-2 | | |
| G-2642 | 1 | NIDQ photo aircraft outside w/floats April 2015 1-3 | | |
| G-2643 | 3 | Six Crash photos of N2058X from 1975 crash, 2 on each page of Pdf document | | |
| G-2647 | 1 | N271M photo outside 1-1 | | |
| G-2648 | 1 | N271M photo on ship in pdf file 1-2 | | |
| G-2649 | 13 | N2949P photos on ship, 10 photos in pdf total, one photo per page on pages 2 thru 9, 12 and 13 | | |
| G-2650 | 1 | N2949P outside 1-1 | | |
| G-2652 | 1 | N317LC photo outside May 2013 1-1 | | |
| G-2653 | 1 | N336HH photo outside no floats 1-1 | | |
| G-2656 | 1 | N336HH photo in hangar 1-4 | | |
| G-2657 | 1 | N336HH photo in hangar 1-5 | | |
| G-2661 | 1 | N336SP photo aircraft on ship 1-1 | | |

U.S. Fourth Amended Exhibit List - 84

| | | | | |
|---|---|---|---|---|
| G-2662 | 1 | N3369SP photo of aircraft in hangar crash damage 1-2 | | |
| G-2663 | 1 | N3369SP photo of aircraft in hangar crash damage 1-3 | | |
| G-2664 | 1 | N3369SP photo of aircraft in hangar crash damage 1-4 | | |
| G-2665 | 1 | N3369SP photo of aircraft in hangar crash damage 1-5 | | |
| G-2666 | 1 | N3369SP photo of aircraft outside March 2014 1-6 | | |
| G-2667 | 1 | N345SD crash damage photo from Alaska 2002 1-1 | | |
| G-2671 | 1 | N36MV photo outside 1-2 | | |
| G-2672 | 1 | N36MV photo outside next to water 1-3 | | |
| G-2673 | 1 | N369PF airframe photo October 2016 1-1 | | |
| G-2674 | 1 | N369PF airframe photo October 2016 1-2 | | |
| G-2675 | 1 | N369PF data plate photo October 2016 1-3 | | |
| G-2676 | 1 | N369V photo in hangar 1-1 | | |
| G-2677 | 1 | N369V photo on ship 1-2 | | |
| G-2678 | 1 | N369V photo in hangar 1-3 | | |
| G-2679 | 1 | N369V photo in hangar 1-4 | | |
| G-2680 | 1 | N369V photo on ship 1-5 | | |
| G-2688 | 1 | N4206S Photo inside hangar 1-2 | | |
| G-2689 | 1 | N4206S photo close up of N number 1-3 | | |
| G-2690 | 1 | N4206S photo in hangar 1-4 | | |
| G-2691 | 1 | Six N444GJ crash damaged photos from Boeing files Pdf May 1996 1-1 | | |
| G-2692 | 1 | N444GJ photo on ship yellow & white colors 1-2 | | |
| G-2693 | 1 | N454S data plate photo October 2016 1-1 | | |
| G-2694 | 1 | N454S in hangar photo October 2016 1-2 | | |
| G-2695 | 1 | N454S in hangar photo October 2016 1-3 | | |
| G-2696 | 1 | N454S outside photo 1-4 | | |
| G-2697 | 1 | N500PA outside photo April 2015 1-1 | | |
| G-2698 | 1 | N500PA photo on ship 1-2 | | |
| G-2699 | 1 | N500PA photo on ship 1-3 | | |
| G-2700 | 1 | N500PA photo in hangar 1-4 | | |
| G-2701 | 1 | N501FC photo outside Jan 2014 red & white paint 1-1 | | |
| G-2702 | 1 | N501FC crash damaged photo aircraft on ship red & white paint 1-2 | | |
| G-2703 | 1 | N501FC crash damaged photo aircraft on ship red & white paint 1-3 | | |

U.S. Fourth Amended Exhibit List - 85

| | | | | |
|---|---|---|---|---|
| G-2704 | 1 | N501FC photo on ship red & white paint 1-4 | | |
| G-2705 | 1 | N501FC photo outside red & white paint 1-5 | | |
| G-2706 | 1 | N501FC crash damaged photo aircraft on ship red & white paint 1-6 | | |
| G-2707 | 1 | N501FC crash damaged photo aircraft on ship red & white paint 1-7 | | |
| G-2708 | 1 | N501FC photo in hangar green & white paint 1-8 | | |
| G-2709 | 1 | N501FH data plate photo in hangar Aug 2016 1-1 | | |
| G-2710 | 1 | N501FH fuselage photo in hangar Aug 2016 1-2 | | |
| G-2711 | 1 | N501FH fuselage photo in hangar Aug 2016 1-3 | | |
| G-2712 | 1 | N501FH fuselage photo in hangar Aug 2016 1-4 | | |
| G-2713 | 1 | N501FH fuselage photo in hangar Aug 2016 1-5 | | |
| G-2714 | 1 | N504WW photo outside green & yellow color 1-1 | | |
| G-2715 | 1 | N504WW photo outside green & yellow color 1-2 | | |
| G-2717 | 1 | N539 photo on ship 1-1 | | |
| G-2718 | 1 | N539 photo outside Sep 2015 1-2 | | |
| G-2719 | 1 | N539 photo on ship 1-3 | | |
| G-2720 | 1 | N539 photo on ship 1-4 | | |
| G-2721 | 1 | N539 data plate photo 1-5 | | |
| G-2722 | 1 | N539 photo of aircraft running on ship 1-6 | | |
| G-2723 | 1 | N539 photo outside 1-7 | | |
| G-2724 | 5 | 8 photos of crash damaged N577DW in pdf file. 2 photos each on pages 1, 2, & 3. One photo each page, pages 4 & 5. 1-1 | | |
| G-2726 | 1 | N58478 photo inside hangar 1-1 | | |
| G-2727 | 1 | N58478 photo inside hangar 1-2 | | |
| G-2728 | 1 | N58478 photo inside hangar 1-3 | | |
| G-2729 | 1 | N58478 photo inside hangar 1-4 | | |
| G-2730 | 1 | N58478 photo outside with sheriff star and N registration on horizontal stabilizer 1-5 | | |
| G-2731 | 1 | N6188C photo on ship 1-1 | | |
| G-2732 | 1 | N6188C photo outside Feb 2015 1-2 | | |
| G-2733 | 1 | N6188D photo outside Feb 2015 1-1 | | |
| G-2735 | 1 | N74AM data plate photo 1-1 | | |
| G-2737 | 1 | N74AM in hangar photo Aug 2013 1-3 | | |
| G-2738 | 1 | N755PC data plate photo 1-1 | | |

| | | | | |
|---|---|---|---|---|
| G-2740 | 1 | N755PC photo outside 1-3 | | |
| G-2741 | 1 | N755PC photo outside 1-4 | | |
| G-2742 | 1 | N810M photo outside 1-1 | | |
| G-2743 | 1 | N810M photo outside 1-2 | | |
| G-2744 | 1 | N8315 three photos on 1 page pdf red & white colors 1-1 | | |
| G-2749 | 1 | N831FG hovering photo Oct 2014 1-3 | | |
| G-2750 | 1 | N9161F accident water aircraft in river 1-4 | | |
| G-2751 | 1 | N9161F accident water aircraft in river 1-5 | | |
| G-2754 | 1 | N831FG photo aircraft up close with pilot sticking out tongue 1-8 | | |
| G-2762 | 1 | N831FG photo in flight 1-16 | | |
| G-2764 | 1 | N846D photo outside Feb 2015 1-1 | | |
| G-2765 | 1 | N846D photo outside April 2014 1-2 | | |
| G-2766 | 1 | N846D photo in hangar 1-3 | | |
| G-2770 | 1 | N90176 photo being lifted by ship crane from water photo red & gray colors March 2013 1-4 | | |
| G-2771 | 1 | N90176 photo in the ocean photo red & gray colors March 2013 1-5 | | |
| G-2772 | 1 | N90176 aircraft cowling with N number photo in scrap yard 1-6 | | |
| G-2773 | 1 | N90176 outside photo red & gray colors 1-7 | | |
| G-2774 | 1 | N90176 on ship photo white & gray colors 1-8 | | |
| G-2776 | 1 | N903F photo of partial fuselage Oct 2016 1-1 | | |
| G-2777 | 1 | N903F photo floating on ocean 1-2 | | |
| G-2778 | 1 | N903F photo sinking in ocean 1-3 | | |
| G-2779 | 1 | N903F photo starting to sink in ocean 1-4 | | |
| G-2780 | 1 | N903F photo almost sunk 1-5 | | |
| G-2781 | 1 | N9056F photo outside 1-1 | | |
| G-2782 | 1 | N9056F photo outside workers removing rotor blades 1-2 | | |
| G-2783 | 1 | N9056F photo with landing skids removed (aircraft be prepped to load in cargo aircraft) 1-3 | | |
| G-2784 | 1 | N9056F photo outside with blades turning 1-4 | | |
| G-2785 | 1 | N9056F photo in hangar March 2017 1-5 | | |
| G-2786 | 1 | N9056F photo in hangar March 2017 1-6 | | |
| G-2787 | 1 | N9056F photo in hangar March 2017 1-7 | | |
| G-2788 | 1 | N9056F photo outside partial fuselage Oct 2016 1-8 | | |

| | | | | |
|---|---|---|---|---|
| G-2789 | 1 | N907HH photo only partial photo of N number 1-1 | | |
| G-2790 | 1 | N907HH photo of data plate in Guam 1-2 | | |
| G-2791 | 1 | N907HH photo of data plate in GA Aug 2016 1-3 | | |
| G-2792 | 1 | N910WC crash damage photo March 2013 1-1 | | |
| G-2793 | 1 | N910WC crash damage photo March 2013 1-2 | | |
| G-2794 | 1 | N910WC crash damage photo March 2013 1-3 | | |
| G-2795 | 1 | N910WC data plate photo March 2013 1-4 | | |
| G-2796 | 1 | N910WC crash damage photo lifted by crane March 2013 1-5 | | |
| G-2797 | 1 | N910WC crash damage photo March 2013 1-6 | | |
| G-2798 | 1 | N910WC crash damage photo March 2013 1-7 | | |
| G-2799 | 1 | N910WC crash damage photo March 2013 1-8 | | |
| G-2800 | 1 | N910WC crash damage photo in lake March 2013 1-9 | | |
| G-2801 | 1 | N910WC crash damage photo in lake March 2013 1-10 | | |
| G-2802 | 1 | N910WC photo of N number on cowling March 2013 1-11 | | |
| G-2803 | 1 | N910WC crash damage photo March 2013 1-12 | | |
| G-2804 | 1 | N910WC crash damage photo March 2013 1-13 | | |
| G-2805 | 1 | N910WC crash damage photo March 2013 1-14 | | |
| G-2806 | 1 | N910WC crash damage photo March 2013 1-15 | | |
| G-2807 | 1 | N911GP photo of crash damage on ship 1-1 | | |
| G-2808 | 1 | N911GP photo of crash damage on ship 1-2 | | |
| G-2809 | 1 | N911GP photo of crash damage on ship 1-3 | | |
| G-2810 | 1 | N911GP photo outside 1-4 | | |
| G-2811 | 1 | N9162F photo on ship 1-1 | | |
| G-2812 | 1 | N9162F photo in hangar on trailer 1-2 | | |
| G-2813 | 1 | N9162F photo aircraft outside 1-3 | | |
| G-2814 | 1 | N9162F photo in hangar 1-4 | | |
| G-2815 | 1 | N9162F photo close up of N number 1-5 | | |
| G-2816 | 1 | N9162F photo in hangar 1-6 | | |

| | | | | |
|---|---|---|---|---|
| G-2817 | 1 | Photo of fuselage only 1-1 | | |
| G-2818 | 1 | N9237 photo of aircraft flying over water 1-1 | | |
| G-2819 | 1 | N9263F photo outside Feb 2016 1-1 | | |
| G-2820 | 1 | N9263F photo outside Feb 2016 1-2 | | |
| G-2821 | 1 | N9263F photo outside in field 1-3 | | |
| G-2822 | 1 | N9263F photo outside near hangar 1-4 | | |
| G-2823 | 1 | N9263F photo showing pilot at the controls 1-5 | | |
| G-2824 | 1 | N9938A photo outside on ramp 1-1 | | |
| G-2825 | 1 | N9938A photo outside on ramp 1-2 | | |
| G-2826 | 1 | N9938A photo in flight 1-3 | | |
| G-2827 | 1 | Photo of yellow & green helicopter shell w/RPC 4900 & M0086 registration numbers showing 1-1 | | |
| G-2828 | 1 | RPC4900 photo outside 1-1 | | |
| G-2829 | 1 | RPC4900 photo outside 1-2 | | |
| G-2830 | 1 | RPC4901 photo upside down in ocean 1-1 | | |
| G-2834 | 1 | RPC4902 photo on ship 1-1 | | |
| G-2837 | 1 | RPC4902 crash damage photo aircraft on ship crane 1-4 | | |
| G-2838 | 1 | RPC4903 photo in hangar w/ six men standing in front of aircraft 1-1 | | |
| G-2839 | 1 | RPC4905 photo aircraft in hangar 1-1 | | |
| G-2841 | 1 | RPC4906 photo of aircraft hovering 1-2 | | |
| G-2842 | 1 | RPC4906 photo of aircraft outside 1-3 | | |
| G-2843 | 1 | RPC4906 photo of aircraft flying 1-4 | | |
| G-2845 | 1 | RPC4907 photo on ship 1-1 | | |
| G-2846 | 1 | RPC4907 photo on ship 1-2 | | |
| G-2847 | 1 | RPC4907 photo on ship 1-3 | | |
| G-2848 | 1 | RPC4908 photo upside down in ocean 1-1 | | |
| G-2849 | 1 | RPC4908 photo outside 1-2 | | |
| G-2850 | 1 | RPC4908 photo upside down in ocean 1-3 | | |
| G-2851 | 1 | RPC4908 photo upside down in ocean 1-4 | | |
| G-2852 | 1 | RPC4908 photo crash damage on ship 1-5 | | |
| G-2853 | 1 | RPC4908 photo of crashed aircraft in water next to ship 1-6 | | |
| G-2854 | 1 | RPC4908 photo of broken tail boom on ship 1-7 | | |
| G-2855 | 1 | RPC4908 photo upside down in ocean 1-8 | | |
| G-2856 | 1 | RPC4909 photo of aircraft on ship 1-1 | | |
| G-2857 | 1 | RPC4909 photo of aircraft on ship 1-2 | | |
| G-2858 | 1 | RPC4909 photo of aircraft on ship 1-3 | | |

U.S. Fourth Amended Exhibit List - 89

| | | | | |
|---|---|---|---|---|
| G-2866 | 1 | RPC4910 photo on isolated beach 1-8 | | |
| G-2867 | 1 | RPC4910 photo of aircraft with Survivor TV Show logo outside in field 1-9 | | |
| G-2868 | 1 | RPC4910 photo on isolated beach aircraft running 1-10 | | |
| G-2869 | 1 | RPC4910 photo aircraft in flight 1-11 | | |
| G-2870 | 1 | RPC4910 photo aircraft landing 1-12 | | |
| G-2871 | 1 | RPC4910 photo outside in field 1-13 | | |
| G-2872 | 1 | RPC4910 photo outside in field 1-14 | | |
| G-2873 | 1 | RPC4910 photo outside in field 1-15 | | |
| G-2874 | 1 | RPC4910 photo on isolated beach 1-16 | | |
| G-2876 | 1 | RPC4910 photo on isolated beach 1-18 | | |
| G-2877 | 1 | RPC4912 photo of aircraft on ship 1-1 | | |
| G-2881 | 1 | RPC4913 photo of aircraft on ship 1-1 | | |
| G-2882 | 1 | RPC4913 photo of aircraft on ship 1-2 | | |
| G-2883 | 1 | RPC588 aircraft in hangar w/ person standing next to aircraft 1-1 | | |
| G-2884 | 1 | Photo of White HIA aircraft in field 1-1 | | |
| G-2885 | 1 | Photo of red & white HIA aircraft on ship 1-2 | | |
| G-2887 | 1 | VHJWJ photo of white aircraft in hangar 1-1 | | |
| G-2888 | 1 | HK2416 photo of aircraft outside 1-1 | | |
| G-2889 | 1 | HK2416 photo of aircraft outside 1-2 | | |
| G-2895 | 1 | MM81139 photo of aircraft flying over water 1-1 | | |
| G-2896 | 3 | Articles of Incorporation | | |
| G-2898 | 107 | BoH Bank Statements and Cancelled Checks | | |
| G-2899 | 2 | BOD Meeting minutes | | |
| G-2900 | N/A | PDF of contracts | | |
| G-2901 | 5 | Example Contract | | |
| G-2902 | 6 | Example Contract | | |
| G-2903 | 1 | Example QuickBooks | | |
| G-2904 | 2 | Example Customer Invoice | | |
| G-2905 | 1 | Example Transaction | | |
| G-2906 | 6 | Example Contract | | |
| G-2907 | 26 | BoH Cancelled Checks | | |
| G-2908 | 1 | BoH Cancelled Checks | | |
| G-2909 | N/A | Aircraft N500LA (physical evidence) | | |
| G-2910 | N/A | Aircraft RPC-4910 (physical evidence) | | |
| G-2911 | N/A | Aircraft N501SU (physical evidence) | | |

U.S. Fourth Amended Exhibit List - 90

| | | | | |
|---|---|---|---|---|
| G-2912 | N/A | Tail Rotor Pitch Change Links (physical evidence) from Spares, Inc. located during search warrant | | |
| G-2913 | N/A | YouTube video of Hansen helo on vessel 1 | | |
| G-2914 | N/A | YouTube video of Hansen helo on vessel 2 | | |
| G-2915 | N/A | YouTube video of Hansen helo on vessel 3 | | |
| G-2916 | N/A | YouTube video of Hansen helo on vessel 4 | | |
| G-2917 | N/A | YouTube video of Hansen helo on vessel 5 | | |
| G-2918 | N/A | YouTube video of Hansen helo on vessel 6 | | |
| G-2919 | N/A | YouTube video of Hansen helo on vessel 7 | | |
| G-2920 | N/A | YouTube video of Hansen helo on vessel 8 | | |
| G-2921 | N/A | YouTube video of Hansen helo on vessel 9 | | |
| G-2922 | N/A | YouTube video of Hansen helo on vessel 10 | | |
| G-2923 | N/A | YouTube video of Hansen helo on vessel 11 | | |
| G-2924 | N/A | YouTube video of Hansen helo on vessel 12 | | |
| G-2925 | N/A | YouTube video of Hansen helo on vessel 13 | | |
| G-2926 | N/A | YouTube video of Hansen helo on vessel 14 | | |
| G-2927 | N/A | YouTube video of Hansen helo on vessel 15 | | |
| G-2928 | N/A | YouTube video of Hansen helo on vessel 16 | | |
| G-2929 | N/A | YouTube video of Hansen helo on vessel 17 | | |
| G-2930 | N/A | YouTube video of Hansen helo on vessel 18 | | |
| G-2931 | N/A | YouTube video of Hansen helo on vessel 19 | | |
| G-2932 | N/A | YouTube video of Hansen helo on vessel 20 | | |
| G-2933 | N/A | YouTube video of Hansen helo on vessel 21 | | |
| G-2934 | N/A | Recorded Interview of Marinho on 7-25-20 (MP3 file for Exhibit G-1800) | | |
| G-2935 | 23 | BOH Caledonian Agency Inc. Acct. 9134 statement dated 08/31/2016 to 09/30/2016 | | |
| G-2936 | 5 | BOH, Caledonian Agency Inc. Acct 9134 statement dated 09/30/2016 to 10/31/2016 | | |
| G-2937 | 2 | BOH Hansen Northern Helicopters, Inc. Acct 3534 Corporation Signature Card | | |
| G-2938 | 2 | BOH Caledonian Agency, Inc. Acct 9134 Corporation Signature Card | | |
| G-2939 | 83 | CFGu FCU Limey Air Service, Inc. Acct 9899 Signature Card, Corporate Records, 2018 & 2019 Incoming Wire Transfer Log | | |
| G-2940 | 82 | IRS tax records, Certification of Lack of Record, Summary of enclosed tax records | | |
| G-2941 | N/A | Guam DRT Corporate tax records for Hansen Helicopter, Inc.(2014-2018) | | |
| G-2942 | 1 | Demonstrative Aid – Handwritten on White | | |

| | | | | |
|---|---|---|---|---|
| | | Board - FAA organizational chart | | |
| G-2943 | 2 | MOA - Interview - Michael Shults - 122721 | | |
| G-2944 | 2 | MOA - Interview - Chris Wolfe - 010522 | | |
| G-2945 | 1 | MOA - Interview - Scott E. Luce - 011022 | | |
| G-2946 | 1 | MOA - Email from Scott E. Luce - 011222 | | |
| G-2947 | 2 | MOA - Service of IG subpoena on Eastern Shore Helicopters - 011222 | | |
| G-2948 | 2 | MOA - Interview - Daniel Hof - 011322 | | |
| G-2949 | 1 | Affidavit of Business Records - Community Bank Trust | | |
| G-2950 | 1 | Certificate of Authenticity – Guam Regional Medical City | | |
| G-2951 | 1 | Certificate of Authenticity – Guam Memorial Hospital | | |
| G-2952 | 4 | FAA Notice of Suspension dated 4/24/2020 for Hansen Helicopters | | |
| G-2953 | 4 | FAA Notice of Suspension dated 4/24/2020 For Randall Rogers | | |
| G-2954 | 1 | Mandatory Weekly Report N45777 on WIN FAR 626 dated 11/24/ | | |
| G-2955 | 4 | Pilot/Mechanic List from seized computers from FBI SW (PMLIST 7-14-10.xls) | | |
| G-2956 | N/A | Tail Rotor Pitch Change Link from Manufacturer (physical evidence) | | |
| G-2957A | N/A | N243D Log Books (physical evidence) | | |
| G-2957B | N/A | N243D Log Books (physical evidence) | | |
| G-2958 | N/A | Tail Rotor Blade (physical evidence) | | |
| G-2959 | N/A | Box of Tail Rotor Pitch Links - Spares Inc (physical evidence) | | |
| G-2960 | N/A | TRPLs Seized from Shipment to Hansen (physical evidence) | | |
| G-2961 | 3 | AC/AW stop order provided by the FAA for N243D | | |
| G-2962 | 2 | FAA v. Evan Air, Inc. - Notice of Withdrawal of Appeal | | |
| G-2963 | 7 | Seized N243D Paperwork from Vanguard (physical evidence) | | |
| G-2964 | 1 | Envelope of Seized N243D Paperwork from Vanguard (physical evidence) | | |
| G-2965 | 2 | N243D Data Plate Seized from Vanguard on 10/26/16 (physical evidence) | | |
| G-2966 | 5 | N243D AC/AW Stop Order 11/9/2015 | | |
| G-2967 | 5 | N3455SD AC/AW Stop Order 11/9/2015 | | |
| G-2968 | 5 | N3471M AC/AW Stop Order 11/9/2015 | | |

| | | | | |
|---|---|---|---|---|
| G-2969 | 7 | N162F AC/AW Stop Order 11/9/2015 | | |
| G-2970 | 2 | N584SD Cislo to Registration | | |
| G-2971 | 2 | N584SD Decertification | | |
| G-2972 | 68 | Folder found during SW - N9068F (physical evidence) | | |
| G-2973 | 2 | N8315F Recert | | |
| G-2974 | 4 | N8315F Export | | |
| G-2975 | N/A | Video re Tail Rotor Control Loss in Taiwanese AS365N3 | | |
| G-2976 | N/A | Report re Tail Rotor Control Loss in Taiwanese AS365N3 | | |
| G-2977 | N/A | Video re AW169 crash after takeoff from a British soccer stadium on October 27, 2018 | | |
| G-2978 | N/A | Video re Helicopter Accident in New York (AS350 tail rotor hydraulic control problem) | | |
| G-2979 | N/A | Video re Helicopter Crash on Hospital Helipad in New Mexico in 2014 | | |
| G-2980 | N/A | Report re Helicopter Crash on Hospital Helipad in New Mexico in 2014 | | |
| G-2981 | N/A | Video re Helicopter spinning off of a helipad in Katmandu to the ground due to partial loss of tail rotor pitch | | |
| G-2982 | 2 | N6188D Registration 5/21/2014 (underlying documents for G-1252) Jon Walker Signed 5/14/20 as President / Owner | | |
| G-2983 | 2 | Email thread re N336SP; N444GJ; N831FG dated 1/6/2020 | | |
| G-2984 | 1 | Email thread re Hansen et. al. dated 5/22/2019 | | |
| G-2985 | 4 | Ltr re Evan Air, Inc. De-Registration dated 7/9/2020 | | |
| G-2986 | 1 | Email re HH dated 5/25/2010 | | |
| G-2987 | 2 | Email re Re: Hansen Helicopter Purchase / Partnership dated 6/6/2016 | | |
| G-2988 | 1 | Email Re: Report dated 1/30/2011 | | |
| G-2989 | 1 | Email re HH Loan to Vern Hansen from Jon Walker dated 7/5/2011 | | |
| G-2990 | N/A | Bank records from United Cocounut Planters Bank | | |
| G-2991 | 7 | NTSB Report for N9068F | | |
| G-2992 | 2 | Registration - Bill of Sale N501FC (Jon Walker) (Eddie Air Inc.) | | |
| G-2993 | 2 | Registration N501FC 12/21/07 | | |
| G-2994 | 2 | BOS N369PF 12/21/07 | | |

U.S. Fourth Amended Exhibit List - 93

| | | | | |
|---|---|---|---|---|
| G-2995 | 2 | Registration N369PF 12/21/07 | | |
| G-2996 | 2 | Registration N454S 12/21/07 | | |
| G-2997 | 2 | N454S BOS 12/21/07 | | |
| G-2998 | 2 | N810M Registration 2/25/2014 | | |
| G-2999 | 2 | N810M BOS 2/25/14 | | |
| G-3000 | 2 | N40490 Registration 9/17/2015 | | |
| G-3001 | 2 | N40490 BOS 9/17/2015 | | |
| G-3002 | 1 | Email re N9057F dated 5/11/2014 | | |
| G-3004 | 10 | Certificate of Insurance for Jan's Helicopters, Inc. dated 12/31/2011 | | |
| G-3003 | 37 | CAAP documents | | |
| G-3005 | 1 | Email from Walker to Crowe re HH Sale dated 10/2/2016 | | |
| G-3006 | 1 | Email from Crowe to Les re HH Sale and email from Walker dated 10/5/2016 | | |
| G-3007 | 2 | Thomas Geluz Bustos Helicopter Pilot Resume | | |
| G-3008 | 9 | Email from Jo Snaer to Tom Bustos re POEA Letter and Contract with attachments dated 8/2/2012 | | |
| G-3009 | 9 | Bustos email - Contract with Mechanic Info (2nd Tour with HH) dated 8/2/2012 | | |
| G-3010 | 5 | NTSB Aviation Accident Final Report re N471M dated 3/2/2013 | | |
| G-3011 | 1 | Email communication between Jo Snaer and Walker re Hansen Admin -Jo dated 4/16/2014 | | |
| G-3012 | 11 | NTSB Pilot/Operator Aircraft Accident/Incident Report dated 3/10/2013 | | |
| G-3013 | 1 | Email from Crowe to Michael Hahm re HH dated 2/12/2014 | | |
| G-3014 | 1 | Email from Crowe to Reed re Proof Read and emails to Rex Ko dated 3/13/2013 | | |
| G-3015 | 2 | Email communications between Tom Bustos and Crowe re Accident N471M and emails from Harold E. Kernahan dated 4/10/2013 | | |
| G-3016 | 2 | Email to Tom Bustos re Queries from the FAA re Accident N471M dated 4/9/2013 | | |
| G-3017 | 2 | Email communications between Tom Bustos and Crowe re Queries from the FAA re Accident N471M and emails from Harold E. Kernahan dated 4/9/2013 | | |
| G-3018 | 1 | Letter from Crowe to Harold E. Kernahan re N471M dated 3/14/2013 | | |

U.S. Fourth Amended Exhibit List - 94

| | | | | |
|---|---|---|---|---|
| G-3019 | 11 | NTSB Pilot/Operator Aircraft Accident/Incident Report (detailed version) dated 3/10/2013 | | |
| G-3020 | 81 | Pacific Spotters Corporation Documents | | |
| G-3021 | 2 | Annex A for Pacific Spotters Corporation dated 6/18/2019 | | |
| G-3022 | 5 | NTSB Factual Report Aviation re N717ST dated 2/14/2000 | | |
| G-3023 | 1 | Letter from Crowe to Samantha Link re N471M Accident Report dated 3/11/2013 | | |
| G-3024 | 2 | Letter from Crowe re Series of Events to the collision of MV Pacific Ranger and N471M dated 3/2/2013 | | |
| G-3025 | 4 | Summary Chart – Walker Registration Info, Including Post-2011 | | |
| G-3026 | 1 | Letter from Crowe to Harold E. Kernahan re N471M dated 3/14/2013 (same as G-3018) | | |
| G-3028 | 13 | USDOT Mechanic's Application for Inspection Authorization-Privacy Act for Walker dated 3/1/2015 (physical evidence) | | |
| G-3027 | 1 | Email from Jose Eduardo Marinho to FBI SA Carla Lease re N8315P dated 8/18/2020 | | |
| G-3029 | 1 | Motor Carrier Identification Report for HH dated 10/14/2012 | | |
| G-3030 | 1 | Motor Carrier Identification Report for HH dated 3/12/2014 | | |
| G-3031 | 2 | Independent Contractor Agreement dated 10/18/2016 | | |
| G-3032 | N/A | Three (3) Returned Airworthiness Certifications for N444GJ, N336SP, and N831FG (physical evidence) | | |
| G-3033 | 4 | Display Enterprise Record for Wilma's Flight Service, Inc. and Annual Reports HH dated 8/26/2019 | | |
| G-3034 | 1 | Letter from Crowe to Toni Kaplan re 369HS, S/N: 350717S, N717ST dated 7/6/2015 | | |
| G-3035 | 2 | Envelope Returned to Sender for N9056F to the FAA Registry (copy of front and back) | | |
| G-3036 | 1 | Renewal Notice Letter to Limey re N9056F dated 4/29/2013 | | |
| G-3037 | 1 | Civil Aviation Authority of the Philippines Certificate of Registration Pacific Spotters Corporation, RP-C4910 S/N 350717S dated 4/29/2013 | | |

U.S. Fourth Amended Exhibit List - 95

| | | | | |
|---|---|---|---|---|
| G-3038 | 6 | Hansen Helicopters, Inc. – Spares, Inc. Purchase Order Summary Chart dated 5/22/2022 | | |
| G-3039 | 1 | Letter from Walker to FAA Aircraft Registration Branch re Replacement Registration for N501SU & N6633 dated 8/29/2011 | | |
| G-3040 | 4 | Memo from Walker to All Pilots edited by iChris on 6/20/2014 | | |
| G-3041 | 1 | 14 C.F.R. § 91.417 | | |
| G-3042 | 1 | 14 C.F.R. § 43.9 | | |
| G-3043 | 1 | 14 C.F.R. § 43.13 | | |
| G-3044 | 2 | 14 C.F.R. § 45.13 | | |
| G-3045 | 1 | 14 C.F.R. § 21.8 | | |
| G-3046 | 99 | Documents regarding Walker's Assertion he retired | | |
| G-3047 | 1 | Letter from Walker to FAA Aviation Administration re Deregistration/Export of N907HH to Philippines dated 2/19/2021 | | |
| G-3048 | 1 | Letter from Crowe to FAA Aircraft Registration Branch re Registration Cancellation for N243D dated 2/20/2018 | | |
| G-3049 | 9 | On-Going Conspiracy Evidence PPTX | | |
| G-3050 | 1 | D-HHFD photo of aircraft | | |
| G-3051 | 1 | LN-OTC photo of aircraft | | |

U.S. Fourth Amended Exhibit List - 96